**COLE SCHOTZ P.C.**
1325 Avenue of the Americas, 19th Floor
New York, New York 10019
Telephone: (212) 752-8000
Facsimile: (212) 752-8393
Daniel F.X. Geoghan
Cameron A. Welch
Mark Tsukerman

*Counsel to Drivetrain, LLC, in its capacity as trustee*
*of the SunEdison Litigation Trust*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| SUNEDISON, INC., *et al.*, | : | Case No. 16-10992 (DSJ) |
| Reorganized Debtors.[1] | : | (Jointly Administered) |
| | : | |
| DRIVETRAIN, LLC, IN ITS CAPACITY AS TRUSTEE OF THE SUNEDISON LITIGATION TRUST, | : | |
| Plaintiff, | : | Adv. Pro. No. 19-01110 (DSJ) |
| – against – | : | |
| EXPEDITORS INTERNATIONAL, EXPEDITORS INTERNATIONAL INC., EXPEDITORS INTERNATIONAL OF WASHINGTON, INC., AND EXPEDITORS INTERNATIONAL (UK) LTD., | : | |
| Defendants. | : | |

---

[1]    The Reorganized Debtors in these chapter 11 cases, along with the last four digits of each Reorganized Debtor's tax identification number, are: SunEdison, Inc. (5767); SunEdison DG, LLC (N/A); SUNE Wind Holdings, Inc. (2144); SUNE Hawaii Solar Holdings, LLC (0994); First Wind Solar Portfolio, LLC (5014); First Wind California Holdings, LLC (7697); SunEdison Holdings Corporation (8669); SunEdison Utility Holdings, Inc. (6443); SunEdison International, Inc. (4551); SUNE ML 1, LLC (3132); MEMC Pasadena, Inc. (5238); Solaicx (1969); SunEdison Contracting, LLC (3819); NVT, LLC (5370); NVT Licenses, LLC (5445); Team-Solar, Inc. (7782); SunEdison Canada, LLC (6287); Enflex Corporation (5515); Fotowatio Renewable Ventures, Inc. (1788); Silver Ridge Power Holdings, LLC (5886); SunEdison International, LLC (1567); Sun Edison LLC (1450); SunEdison Products Singapore Pte. Ltd. (7373); SunEdison Residential Services, LLC (5787); PVT Solar, Inc. (3308); SEV Merger Sub Inc. (N/A); Sunflower Renewable Holdings 1, LLC (6273); Blue Sky West Capital, LLC (7962); First Wind Oakfield Portfolio, LLC (3711); First Wind Panhandle Holdings III, LLC (4238); DSP Renewables, LLC (5513); Hancock Renewables Holdings, LLC (N/A); EverStream HoldCo Fund I, LLC (9564); Buckthorn Renewables Holdings, LLC (7616); Greenmountain Wind Holdings, LLC (N/A); Rattlesnake Flat Holdings, LLC (N/A); Somerset Wind Holdings, LLC (N/A); SunE Waiawa Holdings, LLC (9757); SunE Minnesota Holdings, LLC (8926); SunE MN Development Holdings, LLC (5388); SunE MN Development, LLC (8669); Terraform Private Holdings, LLC (5993); Hudson Energy Solar Corporation (3557); SunE REIT-D PR, LLC (5519); SunEdison Products, LLC (4445); SunEdison International Construction, LLC (9605); Vaughn Wind, LLC (4825); Maine Wind Holdings, LLC (1344); First Wind Energy, LLC (2171); First Wind Holdings, LLC (6257); and EchoFirst Finance Co., LLC (1607).  The address of the Reorganized Debtors' corporate headquarters is Two CityPlace Drive, 2nd floor, St. Louis, MO 63141.

**SECOND AMENDED COMPLAINT TO: (I) AVOID AND RECOVER
TRANSFERS PURSUANT TO 11 U.S.C. §§ 544, 547, 548 AND 550,
AND NYDCL §§ 273, 274, 275, 278 AND 279; AND
(II) DISALLOW CLAIMS PURSUANT TO 11 U.S.C. § 502(d)**

Drivetrain LLC, in its capacity as Trustee for the SunEdison Litigation Trust, the

plaintiff herein (the "**Plaintiff**"), alleges that:

## NATURE OF THE CASE

1.      Plaintiff asserts claims against the Defendants for the avoidance and

recovery, pursuant to sections 547 and 550 of the Bankruptcy Code, of all preferential transfers

of property made to or for the benefit of the Defendants that occurred during the ninety (90) day

period prior to the Petition Date.  Plaintiff also seeks to avoid and recover, pursuant to sections

544, 548 and 550 of the Bankruptcy Code, and sections 273, 274, 275, 278 and 279 of the New

York Debtor and Creditor Law, all fraudulent conveyances made to or for the benefit of

Defendants, from and after September 1, 2015.  To the extent that Defendants filed proofs of

claim or have a claim listed on the Debtors' schedules as undisputed, liquidated and not

contingent, or otherwise requested payment from the Debtors or the Debtors' chapter 11 estates,

this complaint is not intended to be, nor should it be construed as, a waiver of Plaintiff's right to

object to such Claims for any reason, including pursuant to section 502 of the Bankruptcy Code,

and such rights are expressly reserved.  Notwithstanding this reservation of rights, certain relief

pursuant to section 502 of the Bankruptcy Code is sought by Plaintiff herein as further stated

below.

## JURISDICTION AND VENUE

2.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334.

3.      This adversary proceeding is brought pursuant to Rule 7001, *et seq*. of the

Federal Rules of Bankruptcy Procedure, sections 502(d), 544, 547, 548 and 550 of title 11 of

United States Code, 11 U.S.C. § 101, *et seq.* (the "**Bankruptcy Code**"), and sections 273, 274,

275, 278 and 279 of the New York Debtor & Creditor Law.

       4.      Venue in this Court is proper pursuant to 28 U.S.C. § 1409 as this

adversary proceeding arises under and in connection with a case under the Bankruptcy Code

which is pending in this District.

       5.      This is a core proceeding as defined by 28 U.S.C. § 157(b)(2)(A), (B), (F),

(H) and (O).  Plaintiff consents to the entry of final orders or judgements by the Court if it is

determined that the Court, absent consent of the parties, cannot enter final orders or judgements

consistent with Article III of the United States Constitution.

## BACKGROUND

### A.    The Parties

       6.      Beginning on April 21, 2016 (the "**Petition Date**"), the above-captioned

reorganized debtors (collectively, the "**Debtors**") filed voluntary petitions for relief under

chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern

District of New York (the "**Court**").

       7.      On March 28, 2017, the Debtors filed their Joint Plan of Reorganization of

SunEdison, Inc. and its Debtor Affiliates [Docket No. 2671] (as amended from time to time, the

"**Plan**").

       8.      On July 28, 2017, the Court entered the Findings of Facts, Conclusions of

Law and Order Confirming Second Amended Plan of Reorganization of SunEdison, Inc. and its

Debtor Affiliates [Docket No. 3735] (the "**Confirmation Order**"), thereby approving the Plan

and the GUC/Litigation Trust Agreement (the "**Litigation Trust Agreement**").

       9.      On December 29, 2017, the Plan became effective [Docket No. 4495] (the

"**Effective Date**").

10.     Pursuant to the Plan, on the Effective Date, all of the Debtors' rights, title and interests in the GUC/Litigation Trust Causes of Action (as defined in the Plan), were transferred to Plaintiff.

11.     Pursuant to the Plan, Plaintiff was authorized, as the representative of the Debtors' estates, to pursue the GUC/Litigation Trust Causes of Action, including the causes of action asserted herein.

12.     Upon information and belief, Expeditors International, Expeditors International Inc., Expeditors International of Washington, Inc., and Expeditors International (UK) Ltd. ("**Defendants**") were creditors of the Debtors prior to the Petition Date.

13.     Plaintiff retains the right to enforce, sue on, settle or compromise all causes of action belonging to Plaintiff, including claims under sections 502(d), 547, 548 and 550 of the Bankruptcy Code.

B.     **Events Leading to the Debtors' Financial Collapse**

14.     Beginning in May 2015, the Debtors announced a series of planned acquisitions (the "**Planned Acquisitions**") that gave rise to billions of dollars of funding commitments, which were layered on top of the nearly $10 billion in debt that SunEdison, Inc. ("**SunEdison**") was carrying at the end of the second quarter of 2015.  In particular, in May 2015, the Debtors announced an acquisition of South American renewable energy firm Latin America Power for approximately $700 million (the "**LAP Acquisition**").  Then, in July 2015, the Debtors announced an agreement to purchase twelve hydroelectric and wind projects in Brazil for approximately $4 billion from Renova Energia, S.A. ("**Renova**"), and to purchase $250 million in securities of Renova from a third party.  Finally, also in July 2015, the Debtors announced an agreement to purchase residential rooftop solar power provider Vivant Solar for $2.2 billion.  None of these transactions ultimately was consummated.

15.     Investors reacted negatively to the Debtors' acquisition plans—and the proposed Vivant transaction in particular.  Indeed, between July 15, 2015 and August 31, 2015, SunEdison's stock value dropped 70%, while the stock values of companies in its peer group dropped just 10% to 15%.  Thus, the drop in SunEdison's stock price was not attributable merely to market conditions, but rather was due to the Debtors' financial performance and capital structure.

16.     The market also punished the share price of SunEdison's "yieldco" subsidiary Terraform Power, Inc. ("**TERP**"), which in turn led to further deterioration in the Debtors' liquidity position.  In particular, in late July or early August 2015, additional funding requirements arose in connection with margin call requirements on a $400 million loan agreement tied to the value of TERP shares, which had decreased in value by approximately 25% in July 2015.  In response to these margin calls, the Debtors were required to deposit $152 million into an escrow account as collateral during the third quarter of 2015, and deposit an additional $91 million in October 2015.

17.     In early August 2015, just weeks after announcing the Vivant transaction, the Debtors sought to raise $300 million in much-needed capital through an initial public offering (IPO) of shares of Terraform Global, Inc. ("**Global**").  However, the IPO failed and the Debtors were forced to contribute $30 million to fund the IPO short-fall.  Moreover, the IPO saddled the Debtors with ongoing post-IPO financial and operational support obligations.  The failed IPO furthered the rapid deterioration in the Debtors' market capitalization and, as of late August 2015, several of SunEdison's debt issuances were trading substantially below par (65-75%).

18.     SunEdison's liquidity decreased during the third quarter of 2015 by approximately $200 million.  Specifically, SunEdison's "free" cash (excluding TERP and Global) declined from $461 million (as of June 30, 2015) to $308 million (as of September 30, 2015), and its availability under its first lien credit facility declined from $84 million (as of June 30, 2015) to $34 million (as of September 30, 2015).  The situation had become critical, as SunEdison's remaining cash was barely sufficient to cover its quarterly cash "burn" of $250-300 million required to fund certain project development costs (pre-construction) and corporate overhead expenses.  There was no cash left to fulfill other obligations, including those arising in connection with the Planned Acquisitions.  For instance, after SunEdison failed to make a $355 million upfront cash payment in September in connection with the LAP Acquisition, the deal fell apart and Latin America Power shareholders sued SunEdison for its failure to close the transaction.

19.     In short, by September 1, 2015—and indeed well before that—SunEdison and its affiliated Debtors were insolvent and/or were no longer able to pay their debts as they came due, and had entered into transactions (*i.e.*, the Planned Acquisitions) that they had no ability to consummate.  For example, upon information and belief, as of September 1, 2015, Debtor PVT Solar Inc. (one of SunEdison's subsidiaries) was balance sheet insolvent, showing negative equity of between $72 million (based on book value) and $63 million (based on fair market value, which takes into account certain adjustment made for PVT Solar's subsidiary investments).  During their chapter 11 cases, the Debtors sold all of their assets for less than $2 billion, demonstrating just how severe the Debtors' financial crisis had become before they finally collapsed into chapter 11.

C.    **Reservation of Rights to Amend Complaint**

20.    During the course of this proceeding, Plaintiff may learn (through discovery or otherwise) of additional transfers of an interest of the Debtors in property made to Defendants that may be recoverable under sections 544, 547 or 548 of the Bankruptcy Code, or sections 273, 274, 275, 278 and 279 of the New York Debtor and Creditor Law, including any transfers of an interest of the Debtors in property made to Defendants during the ninety (90) days preceding the Petition Date.  It is Plaintiff's intention to avoid and recover all such transfers made by the Debtors.  Plaintiff reserves the right to amend this original complaint to include: (i) further information regarding the Transfer(s); (ii) additional transfers; (iii) modifications of and/or revision to Defendants' names; (iv) additional defendants; and /or (v) additional causes of action (collectively, the "**Amendments**"), that may become known to Plaintiff at any time during this adversary proceeding, through formal discovery or otherwise, and for the Amendments to relate back to this original complaint.

**CLAIMS FOR RELIEF**

**FIRST CAUSE OF ACTION**
**(Avoidance and Recovery of Preferential Transfers)**

21.    Plaintiff repeats, realleges and incorporates by reference the allegations contained in all preceding paragraphs of this complaint as though set forth at length herein.

22.    On or within the ninety (90) days preceding the Petition Date, the Debtors, as more particularly set forth on <u>Exhibit A</u> attached hereto, made, or caused to be made, one or more transfers to or for the benefit of Defendants, which transfers are listed on <u>Exhibit A</u> attached hereto and incorporated herein by reference (the "**Preference Transfers**").

23.    Each of the Preference Transfers was comprised of an interest in property of the Debtor identified as "Transferor" on <u>Exhibit A</u>.

24.     During the ninety days (90) preceding the Petition Date, Defendants were creditors at the time of each Preference Transfer by virtue of supplying goods and/or services for which the Transferor was obligated to pay following delivery.

25.     The Transferor made, or caused to be made, the Preference Transfers for, or on account of, antecedent debt(s) owed by the Transferor before such Preference Transfers were made.

26.     The Preference Transfers were made while the Transferor was insolvent.

27.     The Preference Transfers enabled Defendants to receive more than Defendants would receive if: (a) the Transferor's bankruptcy case was administered under chapter 7 of the Bankruptcy Code; (b) the Preference Transfers had not been made; and (c) Defendants received payment of such debt to the extent provided by the provisions of the Bankruptcy Code.

28.     Interest on the Preference Transfers has accrued and continues to accrue from the date each of the Preference Transfers was made.

29.     Defendants were the initial transferees of the Preference Transfers, or the entities for whose benefit the Preference Transfers were made, or was the immediate or mediate transferee of the initial transferee receiving the Preference Transfers.

30.     The Preference Transfers, to the extent they are avoided pursuant to section 547(b) of the Bankruptcy Code, may be recovered by Plaintiff pursuant to section 550(a)(1) of the Bankruptcy Code.

## SECOND CAUSE OF ACTION
### (Alternative Claim for Avoidance and Recovery of Fraudulent Transfers)

31.     Plaintiff repeats, realleges and incorporates by reference the allegations contained in all preceding paragraphs of this complaint as though set forth at length herein.

32.    Plaintiff pleads in the alternative that to the extent it is established that one or more of the transfers as identified on Exhibit A were not on account of antecedent debt owed by the Debtor that made such transfers (such transfers, the "**Alternative Fraudulent Transfers**"), then the Transferor made the Alternative Fraudulent Transfers for services provided to a third party and failed to receive reasonably equivalent value in exchange for such Alternative Fraudulent Transfers; and

a.    The Transferor was insolvent on the dates that the Alternative Fraudulent Transfers were made or became insolvent as a result of the Alternative Fraudulent Transfers; or

b.    The Transferor engaged in business or a transaction, or were about to engage in business or a transition, for which any property remaining with the Transferor was an unreasonably small capital; or

c.    The Transferor intended to incur, or believed that it would incur, debts that would be beyond the Transferor's ability to pay as such debts matured.

33.    The Alternative Fraudulent Transfers were made to or for the benefit of Defendants within one year prior to the Petition Date.

34.    The Alternative Fraudulent Transfers, to the extent they are avoided pursuant to section 548 of the Bankruptcy Code, may be recovered by Plaintiff pursuant to section 550(a)(1) of the Bankruptcy Code.

### THIRD CAUSE OF ACTION
### (Avoidance and Recovery of Fraudulent Transfers)

35.    Plaintiff repeats, realleges and incorporates by reference the allegations contained in all preceding paragraphs of this complaint as though set forth at length herein.

36.     The transfers identified on <u>Exhibit B</u> were not on account of antecedent debt owed by the Debtor that made such transfers (such transfers, the "**Fraudulent Transfers**").

37.     Each of the Fraudulent Transfers was comprised of an interest in property of the Debtor identified as "Transferor" on <u>Exhibit B</u>.

38.     The Transferor made the Fraudulent Transfers for services provided to a third party and failed to receive reasonably equivalent value in exchange for such Fraudulent Transfers; and

    a.     The Transferor was insolvent on the dates that the Fraudulent Transfers were made or became insolvent as a result of the Fraudulent Transfers; or

    b.     The Transferor engaged in business or a transaction, or were about to engage in business or a transition, for which any property remaining with the Transferor was an unreasonably small capital; or

    c.     The Transferor intended to incur, or believed that it would incur, debts that would be beyond the Transferor's ability to pay as such debts matured.

39.     The Fraudulent Transfers were made to or for the benefit of Defendant within the one year prior to the Petition Date.

40.     The Fraudulent Transfers, to the extent they are avoided pursuant to section 548 of the Bankruptcy Code, may be recovered by Plaintiff pursuant to section 550(a)(1) of the Bankruptcy Code.

### FOURTH CAUSE OF ACTION
**(Avoidance and Recovery of Fraudulent Transfer Pursuant to 11 U.S.C. § 544 and New York Debtor & Creditor Law §§ 273, 274, 275, 278 and 279)**

41.     Plaintiff repeats, realleges and incorporates by reference the allegations contained in all preceding paragraphs of this complaint as though set forth at length herein.

42.      Each of the Fraudulent Transfers and, as appliable, the Alternative Fraudulent Transfers was comprised of an interest in property of the Debtor identified as "Transferor" on <u>Exhibit A</u> and/or <u>Exhibit B</u>.

43.      Each of the Fraudulent Transfers and, as appliable, the Alternative Fraudulent Transfers constituted a conveyance by the Transferor of property under Section 270 of the New York Debtor & Creditor Law.

44.      The Transferor did not receive fair consideration for the Fraudulent Transfers and, as appliable, the Alternative Fraudulent Transfers.

45.      At the time of the Fraudulent Transfers and the Alternative Fraudulent Transfers, the Transferor was insolvent or became insolvent as a result thereof.

46.      In addition, or in the alternative, at the time the Transferor made each of the Fraudulent Transfers and the Alternative Fraudulent Transfers, it was engaged or was about to engage in business or a transaction for which the property remaining in its hands after the Fraudulent Transfers was an unreasonably small amount of capital.

47.      In addition, or in the alternative, at the time the Transferor made each of the Fraudulent Transfers and Alternative Fraudulent Transfers, it was intending to incur, or believed that it would incur, debts beyond its ability to pay as the debts matured.

48.      At the time of the Fraudulent Transfers and Alternative Fraudulent Transfers, the Transferor had creditors whose claims were mature or subsequently matured.

49.      The Fraudulent Transfers and Alternative Fraudulent Transfers, to the extent they are avoided pursuant to section 544 of the Bankruptcy Code, may be recovered by Plaintiff pursuant to section 550(a)(1) of the Bankruptcy Code.

## FIFTH CAUSE OF ACTION
### (Alternative Preference Claim)

50.    Plaintiff repeats, realleges and incorporates by reference the allegations contained in all preceding paragraphs of this complaint as though set forth at length herein.

51.    Plaintiff pleads in the alternative that, with respect to the Fraudulent Transfers that were made within 90 days of the Petition Date as identified on <u>Exhibit B</u> hereto (the "**Alternative Preference Transfers**"), to the extent it is established that any such transfers were made on account of antecedent debt owed by the Debtor that made such transfers as identified on <u>Exhibit B</u> (each such Debtor, the "Transferor"), then:

a.    each such transfer was comprised of an interest in property of the Debtor;

b.    during the ninety days (90) preceding the Petition Date, Defendants were creditors at the time of each transfer by virtue of supplying goods and/or services for which the Transferor was obligated to pay following delivery;

c.    each such transfer was made while the Transferor was insolvent; and

d.    each such transfer enabled Defendants to receive more than Defendants would receive if: (a) the Transferor's bankruptcy case was administered under chapter 7 of the Bankruptcy Code; (b) the transfer had not been made; and (c) Defendants received payment of such debt to the extent provided by the provisions of the Bankruptcy Code.

52.    Interest on the Alternative Preference Transfers has accrued and continues to accrue from the date each of the Alternative Preference Transfers was made.

53.    Defendants were the initial transferees of the Alternative Preference Transfers, or the entities for whose benefit the Alternative Preference Transfers were made, or

was the immediate or mediate transferee of the initial transferee receiving the Alternative

Preference Transfers.

54.     The Alternative Preference Transfers, to the extent they are avoided

pursuant to section 547(b) of the Bankruptcy Code, may be recovered by Plaintiff pursuant to

section 550(a)(1) of the Bankruptcy Code.

**SIXTH CAUSE OF ACTION**
**(Disallowance of Claims)**

55.     Plaintiff repeats, realleges and incorporates by reference the allegations

contained in all preceding paragraphs of this complaint as though set forth at length herein.

56.     Defendants are the recipients of the Preference Transfers, Fraudulent

Transfers, Alternative Preference Transfers, and Alternative Fraudulent Transfers (collectively,

the "**Transfers**") which are recoverable pursuant to sections 544, 547, 548 and 550 of the

Bankruptcy Code, and Defendants have not returned such transfers to Plaintiff.

57.     Based upon the foregoing and pursuant to section 502(d) of the

Bankruptcy Code, the claims, if any, asserted by Defendants against the Debtors (collectively,

the "**Claims**") must be disallowed since Defendants have not paid or surrendered the Transfers to

Plaintiff.

WHEREFORE, Plaintiff prays that the Court enter a judgment against

Defendants:

a.     On Plaintiff's First Cause of Action, in favor of Plaintiff and against

Defendants in an amount not less than the amount of the Preference Transfers, plus interest from

the date of such Preference Transfers until full payment is made to Plaintiff, together with the

costs and expenses of this action, including, without limitation, attorneys' fees; and directing

Defendants to turnover such sum to Plaintiff pursuant to sections 547(b) and 550(a) of the

Bankruptcy Code;

b.      On Plaintiff's Second Cause of Action, in favor of Plaintiff and against

Defendants in an amount not less than the amount of the Alternative Fraudulent Transfers, plus

interest from the date of such Alternative Fraudulent Transfers until full payment is made to

Plaintiff, together with the costs and expenses of this action, including, without limitation,

attorneys' fees; and directing Defendants to turnover such sum to Plaintiff pursuant to sections

548(a)(1)(B) and 550(a) of the Bankruptcy Code;

c.      On Plaintiff's Third Cause of Action, in favor of Plaintiff and against

Defendants in an amount not less than the amount of the Fraudulent Transfers, plus interest from

the date of such Fraudulent Transfers until full payment is made to Plaintiff, together with the

costs and expenses of this action, including, without limitation, attorneys' fees; and directing

Defendants to turnover such sum to Plaintiff pursuant to sections 548(a)(1)(B) and 550(a) of the

Bankruptcy Code;

d.      On Plaintiff's Fourth Cause of Action, in favor of Plaintiff and against

Defendants in an amount not less than the amount of the Fraudulent Transfers and the

Alternative Fraudulent Transfers, as applicable, plus interest from the date of such transfers until

full payment is made to Plaintiff, together with the costs and expenses of this action, including,

without limitation, attorneys' fees; and directing Defendants to turnover such sum to Plaintiff

pursuant to sections 544 and 550(a) of the Bankruptcy Code;

e.      On Plaintiff's Fifth Cause of Action, in favor of Plaintiff and against

Defendants in an amount not less than the amount of the Alternative Preference Transfers plus

interest from the date of such Alterative Preference Transfers until full payment is made to

Plaintiff, together with the costs and expenses of this action, including, without limitation,

attorneys' fees; and directing Defendants to turnover such sum to Plaintiff pursuant to sections

547(b) and 550(a) of the Bankruptcy Code;

f.      On Plaintiff's Sixth Cause of Action, in favor of Plaintiff and against

Defendants disallowing the Claims pursuant to section 502(d) of the Bankruptcy Code unless

and until Defendants returns the Transfers to Plaintiff; and

g.      Granting such other and further relief as the Court may deem just and

proper.

Dated:  New York, New York
        June 7, 2024

**COLE SCHOTZ P.C.**

*/s/ Daniel F.X. Geoghan*
Daniel F.X. Geoghan
Cameron A. Welch
Mark Tsukerman
1325 Avenue of the Americas, 19th Floor
New York, New York 10019
Telephone: (212) 752-8000
Facsimile: (212) 752-8393

*Counsel to Drivetrain, LLC, in its capacity as
trustee of the SunEdison Litigation Trust*

## **<u>EXHIBIT A</u>**

Preferential Transfers

Debtors:   SunEdison, Inc., et al.
Case No.:   16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit A - Preferential Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| Expeditors International, Expeditors International Inc., Expeditors International of Washington, Inc., and/or Expeditors International (UK) Ltd. | PVT Solar Inc DBA Echo First Inc. | 9/21/2015 | E240408455 | PVT Solar Inc DBA Echo First Inc. | 110.00 | 1/22/2016 | 2940 | 110.00 |
| | NVT Licenses, LLC | 1/14/2016 | E752120406 | NVT Licenses, LLC | 2,321.00 | 1/22/2016 | 63101 | 2,321.00 |
| | NVT Licenses, LLC | 1/14/2016 | E752120411 | NVT Licenses, LLC | 3,452.66 | 1/22/2016 | 63101 | 3,452.66 |
| | NVT Licenses, LLC | 12/10/2014 | E752129400 | NVT Licenses, LLC | 16,922.52 | 1/28/2016 | 63256 | 16,922.52 |
| | NVT Licenses, LLC | 12/10/2014 | E752129409 | NVT Licenses, LLC | 31,675.67 | 1/28/2016 | 63256 | 31,675.67 |
| | NVT Licenses, LLC | 10/19/2015 | E752129405 | NVT Licenses, LLC | 132,401.25 | 1/28/2016 | 63256 | 132,401.25 |
| | NVT Licenses, LLC | 10/27/2015 | E752134898 | NVT Licenses, LLC | 21,671.66 | 1/28/2016 | 63256 | 21,671.66 |
| | NVT Licenses, LLC | 10/27/2015 | E752134901 | NVT Licenses, LLC | 21,985.75 | 1/28/2016 | 63256 | 21,985.75 |
| | NVT Licenses, LLC | 10/27/2015 | E752134904 | NVT Licenses, LLC | 21,671.66 | 1/28/2016 | 63256 | 21,671.66 |
| | NVT Licenses, LLC | 10/27/2015 | E752134910 | NVT Licenses, LLC | 21,985.75 | 1/28/2016 | 63256 | 21,985.75 |
| | NVT Licenses, LLC | 10/27/2015 | E752134913 | NVT Licenses, LLC | 21,985.75 | 1/28/2016 | 63256 | 21,985.75 |
| | NVT Licenses, LLC | 10/27/2015 | E752134919 | NVT Licenses, LLC | 21,671.66 | 1/28/2016 | 63256 | 21,671.66 |
| | NVT Licenses, LLC | 10/27/2015 | E752134928 | NVT Licenses, LLC | 21,671.66 | 1/28/2016 | 63256 | 21,671.66 |
| | NVT Licenses, LLC | 10/27/2015 | E752134934 | NVT Licenses, LLC | 21,985.75 | 1/28/2016 | 63256 | 21,985.75 |
| | NVT Licenses, LLC | 10/27/2015 | E752134937 | NVT Licenses, LLC | 21,671.66 | 1/28/2016 | 63256 | 21,671.66 |
| | NVT Licenses, LLC | 10/27/2015 | E752134938 | NVT Licenses, LLC | 21,671.66 | 1/28/2016 | 63256 | 21,671.66 |
| | NVT Licenses, LLC | 12/2/2015 | E752129403 | NVT Licenses, LLC | 160,138.07 | 1/28/2016 | 63256 | 160,138.07 |
| | NVT Licenses, LLC | 11/25/2015 | E752129406 | NVT Licenses, LLC | 22,131.09 | 1/28/2016 | 63256 | 22,131.09 |
| | NVT Licenses, LLC | 12/12/2015 | E752129411 | NVT Licenses, LLC | 371,578.14 | 1/28/2016 | 63256 | 371,578.14 |
| | NVT Licenses, LLC | 12/1/2015 | E752129402 | NVT Licenses, LLC | 369,463.32 | 1/28/2016 | 63257 | 369,463.32 |
| | PVT Solar Inc DBA Echo First Inc. | 10/9/2015 | E053479416 | PVT Solar Inc DBA Echo First Inc. | 1,656.57 | 1/29/2016 | 3032 | 1,656.57 |
| | PVT Solar Inc DBA Echo First Inc. | 10/9/2015 | E053479417 | PVT Solar Inc DBA Echo First Inc. | 1,097.06 | 1/29/2016 | 3032 | 1,097.06 |
| | PVT Solar Inc DBA Echo First Inc. | 11/4/2015 | E240413940 | PVT Solar Inc DBA Echo First Inc. | 110.00 | 1/29/2016 | 3032 | 110.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1201307 | PVT Solar Inc DBA Echo First Inc. | 9,920.00 | 1/29/2016 | 3032 | 9,920.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1218988 | PVT Solar Inc DBA Echo First Inc. | 340.00 | 1/29/2016 | 3032 | 340.00 |
| | NVT Licenses, LLC | 1/28/2016 | E752130357 | NVT Licenses, LLC | 227,474.53 | 1/29/2016 | 64085 | 227,474.53 |
| | NVT Licenses, LLC | 10/15/2015 | E752060506 | NVT Licenses, LLC | 448.23 | 2/4/2016 | 64483 | 448.23 |
| | NVT Licenses, LLC | 10/28/2015 | E752068866 | NVT Licenses, LLC | 729.18 | 2/4/2016 | 64483 | 729.18 |
| | NVT Licenses, LLC | 10/28/2015 | E752068868 | NVT Licenses, LLC | 986.54 | 2/4/2016 | 64483 | 986.54 |
| | NVT Licenses, LLC | 10/28/2015 | E752069288 | NVT Licenses, LLC | 729.18 | 2/4/2016 | 64483 | 729.18 |
| | NVT Licenses, LLC | 10/28/2015 | E752069289 | NVT Licenses, LLC | 450.38 | 2/4/2016 | 64483 | 450.38 |
| | NVT Licenses, LLC | 10/28/2015 | E752069290 | NVT Licenses, LLC | 986.54 | 2/4/2016 | 64483 | 986.54 |
| | NVT Licenses, LLC | 10/30/2015 | E752071320(i) | NVT Licenses, LLC | 3,758.70 | 2/4/2016 | 64483 | 3,758.70 |
| | NVT Licenses, LLC | 10/30/2015 | E752071332 | NVT Licenses, LLC | 7,189.65 | 2/4/2016 | 64483 | 7,189.65 |
| | NVT Licenses, LLC | 10/30/2015 | E752071341 | NVT Licenses, LLC | 4,100.65 | 2/4/2016 | 64483 | 4,100.65 |
| | NVT Licenses, LLC | 10/30/2015 | E752071345 | NVT Licenses, LLC | 1,320.55 | 2/4/2016 | 64483 | 1,320.55 |
| | NVT Licenses, LLC | 10/30/2015 | E752071347 | NVT Licenses, LLC | 5,645.15 | 2/4/2016 | 64483 | 5,645.15 |
| | NVT Licenses, LLC | 10/30/2015 | E752071349 | NVT Licenses, LLC | 393.85 | 2/4/2016 | 64483 | 393.85 |
| | NVT Licenses, LLC | 10/30/2015 | E752071350 | NVT Licenses, LLC | 1,938.35 | 2/4/2016 | 64483 | 1,938.35 |
| | NVT Licenses, LLC | 11/10/2015 | E752078321 | NVT Licenses, LLC | 1,133.25 | 2/4/2016 | 64483 | 1,133.25 |
| | NVT Licenses, LLC | 11/30/2015 | E752091527 | NVT Licenses, LLC | 1,895.54 | 2/4/2016 | 64483 | 1,895.54 |
| | NVT Licenses, LLC | 11/30/2015 | E752091767 | NVT Licenses, LLC | 4,377.44 | 2/4/2016 | 64483 | 4,377.44 |
| | NVT Licenses, LLC | 11/30/2015 | E752091771 | NVT Licenses, LLC | 4,377.44 | 2/4/2016 | 64483 | 4,377.44 |
| | NVT Licenses, LLC | 11/30/2015 | E752092044 | NVT Licenses, LLC | 2,957.05 | 2/4/2016 | 64483 | 2,957.05 |
| | NVT Licenses, LLC | 12/30/2015 | 7750637588 | NVT Licenses, LLC | 360,770.71 | 2/4/2016 | 64486 | 360,770.71 |
| | NVT Licenses, LLC | 12/1/2015 | E752093022 | NVT Licenses, LLC | 384.39 | 2/5/2016 | 64487 | 384.39 |
| | NVT Licenses, LLC | 12/3/2015 | E752094583 | NVT Licenses, LLC | 5,104.27 | 2/5/2016 | 64487 | 5,104.27 |
| | NVT Licenses, LLC | 12/22/2015 | E752106152 | NVT Licenses, LLC | 29,247.18 | 2/5/2016 | 64487 | 29,247.18 |
| | NVT Licenses, LLC | 12/22/2015 | E752106153 | NVT Licenses, LLC | 48,020.71 | 2/5/2016 | 64487 | 48,020.71 |
| | NVT Licenses, LLC | 12/22/2015 | E752106161 | NVT Licenses, LLC | 113,612.28 | 2/5/2016 | 64487 | 113,612.28 |
| | NVT Licenses, LLC | 12/22/2015 | E752106165 | NVT Licenses, LLC | 44,257.18 | 2/5/2016 | 64487 | 44,257.18 |
| | NVT Licenses, LLC | 12/30/2015 | E752111075 | NVT Licenses, LLC | 4,342.81 | 2/5/2016 | 64487 | 4,342.81 |
| | NVT Licenses, LLC | 12/30/2015 | E752111081 | NVT Licenses, LLC | 2,788.42 | 2/5/2016 | 64487 | 2,788.42 |
| | NVT Licenses, LLC | 12/30/2015 | E752111083 | NVT Licenses, LLC | 8,365.25 | 2/5/2016 | 64487 | 8,365.25 |
| | NVT Licenses, LLC | 12/31/2015 | E752112003 | NVT Licenses, LLC | 1,946.47 | 2/5/2016 | 64487 | 1,946.47 |
| | NVT Licenses, LLC | 12/31/2015 | E752111537(i) | NVT Licenses, LLC | 3,400.91 | 2/5/2016 | 64487 | 3,400.91 |
| | NVT Licenses, LLC | 12/2/2015 | 7750635034 | NVT Licenses, LLC | 350,288.65 | 2/5/2016 | 64488 | 350,288.65 |
| | PVT Solar Inc DBA Echo First Inc. | 12/1/2015 | E240415919 | PVT Solar Inc DBA Echo First Inc. | 70.00 | 2/17/2016 | 3188 | 70.00 |
| | PVT Solar Inc DBA Echo First Inc. | 12/1/2015 | E240415991 | PVT Solar Inc DBA Echo First Inc. | 110.00 | 2/17/2016 | 3188 | 110.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1207927 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 2/17/2016 | 3188 | 45.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1207935 | PVT Solar Inc DBA Echo First Inc. | 370.00 | 2/17/2016 | 3188 | 370.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1207936 | PVT Solar Inc DBA Echo First Inc. | 370.00 | 2/17/2016 | 3188 | 370.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1207937 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 2/17/2016 | 3188 | 45.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1207938 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 2/17/2016 | 3188 | 45.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1207939 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 2/17/2016 | 3188 | 45.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1207940 | PVT Solar Inc DBA Echo First Inc. | 370.00 | 2/17/2016 | 3188 | 370.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1207941 | PVT Solar Inc DBA Echo First Inc. | 370.00 | 2/17/2016 | 3188 | 370.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1207942 | PVT Solar Inc DBA Echo First Inc. | 370.00 | 2/17/2016 | 3188 | 370.00 |

Debtors:          SunEdison, Inc., et al.
Case No.:         16-10992 (SMB)
Bankruptcy Court: Southern District of New York

**Exhibit A - Preferential Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1207943 | PVT Solar Inc DBA Echo First Inc. | 370.00 | 2/17/2016 | 3188 | 370.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1I1207944 | PVT Solar Inc DBA Echo First Inc. | 370.00 | 2/17/2016 | 3188 | 370.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1208217 | PVT Solar Inc DBA Echo First Inc. | 370.00 | 2/17/2016 | 3188 | 370.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1215231 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 2/17/2016 | 3188 | 220.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1I1215627 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 2/17/2016 | 3188 | 220.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1215652 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 2/17/2016 | 3188 | 45.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1215653 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 2/17/2016 | 3188 | 45.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1215654 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 2/17/2016 | 3188 | 45.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1215656 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 2/17/2016 | 3188 | 45.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1217203 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 2/17/2016 | 3188 | 220.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1217994 | PVT Solar Inc DBA Echo First Inc. | 120.00 | 2/17/2016 | 3188 | 120.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1218406 | PVT Solar Inc DBA Echo First Inc. | 325.00 | 2/17/2016 | 3188 | 325.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1218422 | PVT Solar Inc DBA Echo First Inc. | 325.00 | 2/17/2016 | 3188 | 325.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1218425 | PVT Solar Inc DBA Echo First Inc. | 325.00 | 2/17/2016 | 3188 | 325.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1218426 | PVT Solar Inc DBA Echo First Inc. | 325.00 | 2/17/2016 | 3188 | 325.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1219512 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 2/17/2016 | 3188 | 220.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1219940 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 2/17/2016 | 3188 | 220.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1219942 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 2/17/2016 | 3188 | 220.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1220989 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 2/17/2016 | 3188 | 220.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1220990 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 2/17/2016 | 3188 | 45.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1220991 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 2/17/2016 | 3188 | 45.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1220993 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 2/17/2016 | 3188 | 45.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1220994 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 2/17/2016 | 3188 | 220.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1220995 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 2/17/2016 | 3188 | 220.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1220996 | PVT Solar Inc DBA Echo First Inc. | 340.00 | 2/17/2016 | 3188 | 340.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1220997 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 2/17/2016 | 3188 | 220.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1220998 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 2/17/2016 | 3188 | 220.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1220999 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 2/17/2016 | 3188 | 220.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1221752 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 2/17/2016 | 3188 | 45.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1221761 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 2/17/2016 | 3188 | 45.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1221762 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 2/17/2016 | 3188 | 45.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1221763 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 2/17/2016 | 3188 | 45.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1222368 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 2/17/2016 | 3188 | 45.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1222369 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 2/17/2016 | 3188 | 45.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1222370 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 2/17/2016 | 3188 | 45.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1222386 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 2/17/2016 | 3188 | 45.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1222908 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 2/17/2016 | 3188 | 45.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1222909 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 2/17/2016 | 3188 | 45.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E1L1222910 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 2/17/2016 | 3188 | 45.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/1/2016 | E240415205 | PVT Solar Inc DBA Echo First Inc. | 1,799.00 | 2/17/2016 | 3188 | 1,799.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/19/2016 | E1L1222367 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 2/17/2016 | 3188 | 45.00 |
| | PVT Solar Inc DBA Echo First Inc. | 1/22/2016 | E1L1215658 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 2/17/2016 | 3188 | 45.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/22/2015 | E240412287 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 264.12 | 2/19/2016 | 20000198 | 264.12 |
| | SunEdison Products Singapore Pte. Ltd. | 10/22/2015 | E240412288 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 264.12 | 2/19/2016 | 20000198 | 264.12 |
| | SunEdison Products Singapore Pte. Ltd. | 10/22/2015 | E240412289 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 264.12 | 2/19/2016 | 20000198 | 264.12 |
| | SunEdison Products Singapore Pte. Ltd. | 10/22/2015 | E240412290 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 264.12 | 2/19/2016 | 20000198 | 264.12 |
| | SunEdison Products Singapore Pte. Ltd. | 10/22/2015 | E240412445 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 275.47 | 2/19/2016 | 20000198 | 275.47 |
| | SunEdison Products Singapore Pte. Ltd. | 10/22/2015 | E240412452 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,965.00 | 2/19/2016 | 20000198 | 4,965.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/23/2015 | E1L1207226 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 18,743.83 | 2/19/2016 | 20000198 | 18,743.83 |
| | SunEdison Products Singapore Pte. Ltd. | 10/23/2015 | E1L1207228 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 22,482.22 | 2/19/2016 | 20000198 | 22,482.22 |
| | SunEdison Products Singapore Pte. Ltd. | 10/23/2015 | E1L1207457 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 20,559.37 | 2/19/2016 | 20000198 | 20,559.37 |
| | SunEdison Products Singapore Pte. Ltd. | 10/23/2015 | E240412582 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,821.40 | 2/19/2016 | 20000198 | 5,821.40 |
| | SunEdison Products Singapore Pte. Ltd. | 10/23/2015 | E240412610 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 588.28 | 2/19/2016 | 20000198 | 588.28 |
| | SunEdison Products Singapore Pte. Ltd. | 10/23/2015 | E240412611 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 10,094.13 | 2/19/2016 | 20000198 | 10,094.13 |
| | SunEdison Products Singapore Pte. Ltd. | 10/23/2015 | E240412612 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,805.44 | 2/19/2016 | 20000198 | 3,805.44 |
| | SunEdison Products Singapore Pte. Ltd. | 10/23/2015 | E240412623 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,153.07 | 2/19/2016 | 20000198 | 4,153.07 |
| | SunEdison Products Singapore Pte. Ltd. | 10/24/2015 | E1L1207945 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 45.00 | 2/19/2016 | 20000198 | 45.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/26/2015 | E1L1208221 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 45.00 | 2/19/2016 | 20000198 | 45.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/26/2015 | E240412811 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 782.06 | 2/19/2016 | 20000198 | 782.06 |
| | SunEdison Products Singapore Pte. Ltd. | 10/26/2015 | E240412812 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 63.03 | 2/19/2016 | 20000198 | 63.03 |
| | SunEdison Products Singapore Pte. Ltd. | 10/26/2015 | E240412813 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 63.03 | 2/19/2016 | 20000198 | 63.03 |
| | SunEdison Products Singapore Pte. Ltd. | 10/26/2015 | E240412814 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,125.58 | 2/19/2016 | 20000198 | 2,125.58 |
| | SunEdison Products Singapore Pte. Ltd. | 10/26/2015 | E240412815 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 7,484.82 | 2/19/2016 | 20000198 | 7,484.82 |
| | SunEdison Products Singapore Pte. Ltd. | 10/26/2015 | E240412816 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 693.08 | 2/19/2016 | 20000198 | 693.08 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E1L1209132 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,445.18 | 2/19/2016 | 20000198 | 1,445.18 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E1L1209146 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 325.00 | 2/19/2016 | 20000198 | 325.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E1L1209147 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 325.00 | 2/19/2016 | 20000198 | 325.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E1L1209154 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 325.00 | 2/19/2016 | 20000198 | 325.00 |

Debtors:   SunEdison, Inc., et al.
Case No.:   16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit A - Preferential Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E1L1209161 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 325.00 | 2/19/2016 | 20000198 | 325.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E240412867 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 275.47 | 2/19/2016 | 20000198 | 275.47 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E240412868 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 200.47 | 2/19/2016 | 20000198 | 200.47 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E240412870 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 275.47 | 2/19/2016 | 20000198 | 275.47 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E240412871 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 275.47 | 2/19/2016 | 20000198 | 275.47 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E240412872 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 275.47 | 2/19/2016 | 20000198 | 275.47 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E240412873 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 264.12 | 2/19/2016 | 20000198 | 264.12 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E240412879 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 275.47 | 2/19/2016 | 20000198 | 275.47 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E240412883 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 275.47 | 2/19/2016 | 20000198 | 275.47 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E240412884 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 275.47 | 2/19/2016 | 20000198 | 275.47 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E240412885 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 275.47 | 2/19/2016 | 20000198 | 275.47 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E240412887 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 275.47 | 2/19/2016 | 20000198 | 275.47 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E240412889 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 275.47 | 2/19/2016 | 20000198 | 275.47 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E240412892 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 275.47 | 2/19/2016 | 20000198 | 275.47 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E240412895 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 275.47 | 2/19/2016 | 20000198 | 275.47 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E240412896 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 275.47 | 2/19/2016 | 20000198 | 275.47 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E240412899 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 275.47 | 2/19/2016 | 20000198 | 275.47 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E240412900 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 275.47 | 2/19/2016 | 20000198 | 275.47 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E240412902 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 814.24 | 2/19/2016 | 20000198 | 814.24 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E240412903 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,011.36 | 2/19/2016 | 20000198 | 1,011.36 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E240412904 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 837.66 | 2/19/2016 | 20000198 | 837.66 |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | E240412905 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 385.00 | 2/19/2016 | 20000198 | 385.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/28/2015 | E1L1210260 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 215.00 | 2/19/2016 | 20000198 | 215.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/29/2015 | E1L1210721 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 22,835.02 | 2/19/2016 | 20000198 | 22,835.02 |
| | SunEdison Products Singapore Pte. Ltd. | 10/29/2015 | E1L1210724 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 20,905.26 | 2/19/2016 | 20000198 | 20,905.26 |
| | SunEdison Products Singapore Pte. Ltd. | 10/29/2015 | E1L1210751 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 19,069.04 | 2/19/2016 | 20000198 | 19,069.04 |
| | SunEdison Products Singapore Pte. Ltd. | 10/29/2015 | E1L1211131 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 925.00 | 2/19/2016 | 20000198 | 925.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/29/2015 | E240413183 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,137.08 | 2/19/2016 | 20000198 | 1,137.08 |
| | SunEdison Products Singapore Pte. Ltd. | 10/29/2015 | E240413184 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,140.42 | 2/19/2016 | 20000198 | 1,140.42 |
| | SunEdison Products Singapore Pte. Ltd. | 10/29/2015 | E240413185 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,140.65 | 2/19/2016 | 20000198 | 1,140.65 |
| | SunEdison Products Singapore Pte. Ltd. | 10/29/2015 | E240413186 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 390.57 | 2/19/2016 | 20000198 | 390.57 |
| | SunEdison Products Singapore Pte. Ltd. | 10/29/2015 | E240413187 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 9,701.32 | 2/19/2016 | 20000198 | 9,701.32 |
| | SunEdison Products Singapore Pte. Ltd. | 10/29/2015 | E240413188 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,418.48 | 2/19/2016 | 20000198 | 1,418.48 |
| | SunEdison Products Singapore Pte. Ltd. | 10/29/2015 | E240413190 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 137.40 | 2/19/2016 | 20000198 | 137.40 |
| | SunEdison Products Singapore Pte. Ltd. | 10/29/2015 | E240413195 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,425.65 | 2/19/2016 | 20000198 | 4,425.65 |
| | SunEdison Products Singapore Pte. Ltd. | 10/29/2015 | E240413196 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,305.00 | 2/19/2016 | 20000198 | 2,305.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/29/2015 | E240413197 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 99.00 | 2/19/2016 | 20000198 | 99.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/30/2015 | E053499589 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 650.00 | 2/19/2016 | 20000198 | 650.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/30/2015 | E1L1211434 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,580.84 | 2/19/2016 | 20000198 | 1,580.84 |
| | SunEdison Products Singapore Pte. Ltd. | 10/30/2015 | E1L1212086 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 20,223.94 | 2/19/2016 | 20000198 | 20,223.94 |
| | SunEdison Products Singapore Pte. Ltd. | 10/30/2015 | E240413467 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,609.96 | 2/19/2016 | 20000198 | 1,609.96 |
| | SunEdison Products Singapore Pte. Ltd. | 10/30/2015 | E240413471 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 255.40 | 2/19/2016 | 20000198 | 255.40 |
| | SunEdison Products Singapore Pte. Ltd. | 10/30/2015 | E240413472 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 645.03 | 2/19/2016 | 20000198 | 645.03 |
| | SunEdison Products Singapore Pte. Ltd. | 10/30/2015 | E240413478 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,848.05 | 2/19/2016 | 20000198 | 1,848.05 |
| | SunEdison Products Singapore Pte. Ltd. | 10/30/2015 | E240413479 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,766.33 | 2/19/2016 | 20000198 | 2,766.33 |
| | SunEdison Products Singapore Pte. Ltd. | 10/30/2015 | E240413481 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 12,619.16 | 2/19/2016 | 20000198 | 12,619.16 |
| | SunEdison Products Singapore Pte. Ltd. | 10/30/2015 | E240413482 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,500.51 | 2/19/2016 | 20000198 | 3,500.51 |
| | SunEdison Products Singapore Pte. Ltd. | 10/30/2015 | E240413483 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,655.30 | 2/19/2016 | 20000198 | 2,655.30 |
| | SunEdison Products Singapore Pte. Ltd. | 10/30/2015 | E240413485 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 10,662.97 | 2/19/2016 | 20000198 | 10,662.97 |
| | SunEdison Products Singapore Pte. Ltd. | 10/30/2015 | E240413497 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,667.15 | 2/19/2016 | 20000198 | 4,667.15 |
| | SunEdison Products Singapore Pte. Ltd. | 10/30/2015 | E240413501 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,652.19 | 2/19/2016 | 20000198 | 1,652.19 |
| | SunEdison Products Singapore Pte. Ltd. | 10/30/2015 | E240413503 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 899.13 | 2/19/2016 | 20000198 | 899.13 |
| | SunEdison Products Singapore Pte. Ltd. | 10/30/2015 | E280566553 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,600.00 | 2/19/2016 | 20000198 | 2,600.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212292 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212297 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212336 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212338 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212340 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212341 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212342 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212343 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212347 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212354 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212366 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212369 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212370 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212371 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212372 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |

Debtors:      SunEdison, Inc., et al.
Case No.:     16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit A - Preferential Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212374 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212375 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212376 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212378 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212379 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212382 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212383 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212387 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212388 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212389 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212394 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212396 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212410 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212415 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212419 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212423 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212425 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212428 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212434 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212443 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212450 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212452 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212462 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212465 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212468 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212470 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212475 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212523 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212576 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212582 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212585 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212589 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212591 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212592 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212596 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212598 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212599 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212602 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212604 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212607 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212609 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212611 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212612 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212620 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212624 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212627 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212630 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212649 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212654 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212672 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212678 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212940 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,425.00 | 2/19/2016 | 20000198 | 3,425.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1212966 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 55.00 | 2/19/2016 | 20000198 | 55.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1213049 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,930.00 | 2/19/2016 | 20000198 | 5,930.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1213071 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,728.00 | 2/19/2016 | 20000198 | 2,728.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1213076 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 71,000.00 | 2/19/2016 | 20000198 | 71,000.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1213077 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 288,434.00 | 2/19/2016 | 20000198 | 288,434.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1213080 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 188,975.00 | 2/19/2016 | 20000198 | 188,975.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/31/2015 | E1L1213081 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 58,560.00 | 2/19/2016 | 20000198 | 58,560.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/2/2015 | C240037195 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | (816.20) | 2/19/2016 | 20000198 | (816.20) |
| | SunEdison Products Singapore Pte. Ltd. | 11/2/2015 | E240413688 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 888.50 | 2/19/2016 | 20000198 | 888.50 |
| | SunEdison Products Singapore Pte. Ltd. | 11/3/2015 | E053502425 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,547.86 | 2/19/2016 | 20000198 | 4,547.86 |
| | SunEdison Products Singapore Pte. Ltd. | 11/3/2015 | E053502438 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,249.19 | 2/19/2016 | 20000198 | 1,249.19 |
| | SunEdison Products Singapore Pte. Ltd. | 11/3/2015 | E1L1214252 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 45.00 | 2/19/2016 | 20000198 | 45.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/3/2015 | E240413788 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 70.00 | 2/19/2016 | 20000198 | 70.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/6/2015 | E1L1216030 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 20,441.44 | 2/19/2016 | 20000198 | 20,441.44 |
| | SunEdison Products Singapore Pte. Ltd. | 11/6/2015 | E1L1216032 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 13,609.52 | 2/19/2016 | 20000198 | 13,609.52 |
| | SunEdison Products Singapore Pte. Ltd. | 11/6/2015 | E1L1216033 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 18,571.34 | 2/19/2016 | 20000198 | 18,571.34 |

Debtors:            SunEdison, Inc., et al.
Case No.:           16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit A - Preferential Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | SunEdison Products Singapore Pte. Ltd. | 11/6/2015 | E1L1216034 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 20,410.35 | 2/19/2016 | 20000198 | 20,410.35 |
| | SunEdison Products Singapore Pte. Ltd. | 11/6/2015 | E240414411 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,753.38 | 2/19/2016 | 20000198 | 1,753.38 |
| | SunEdison Products Singapore Pte. Ltd. | 11/6/2015 | E240414412 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,993.39 | 2/19/2016 | 20000198 | 4,993.39 |
| | SunEdison Products Singapore Pte. Ltd. | 11/6/2015 | E240414413 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,467.69 | 2/19/2016 | 20000198 | 5,467.69 |
| | SunEdison Products Singapore Pte. Ltd. | 11/6/2015 | E240414414 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 136.44 | 2/19/2016 | 20000198 | 136.44 |
| | SunEdison Products Singapore Pte. Ltd. | 11/6/2015 | E240414415 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,462.58 | 2/19/2016 | 20000198 | 2,462.58 |
| | SunEdison Products Singapore Pte. Ltd. | 11/6/2015 | E240414416 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,196.75 | 2/19/2016 | 20000198 | 5,196.75 |
| | SunEdison Products Singapore Pte. Ltd. | 11/6/2015 | E240414417 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 581.24 | 2/19/2016 | 20000198 | 581.24 |
| | SunEdison Products Singapore Pte. Ltd. | 11/6/2015 | E240414418 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,890.36 | 2/19/2016 | 20000198 | 1,890.36 |
| | SunEdison Products Singapore Pte. Ltd. | 11/6/2015 | E240414419 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 160.71 | 2/19/2016 | 20000198 | 160.71 |
| | SunEdison Products Singapore Pte. Ltd. | 11/6/2015 | E240414420 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 139.29 | 2/19/2016 | 20000198 | 139.29 |
| | SunEdison Products Singapore Pte. Ltd. | 11/6/2015 | E240414421 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,372.12 | 2/19/2016 | 20000198 | 2,372.12 |
| | SunEdison Products Singapore Pte. Ltd. | 11/6/2015 | E240414423 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 578.75 | 2/19/2016 | 20000198 | 578.75 |
| | SunEdison Products Singapore Pte. Ltd. | 11/6/2015 | E240414423 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 817.23 | 2/19/2016 | 20000198 | 817.23 |
| | SunEdison Products Singapore Pte. Ltd. | 11/6/2015 | E240414440 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 11,843.94 | 2/19/2016 | 20000198 | 11,843.94 |
| | SunEdison Products Singapore Pte. Ltd. | 11/9/2015 | E240414501 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 70.00 | 2/19/2016 | 20000198 | 70.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/11/2015 | E240414863 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 527.36 | 2/19/2016 | 20000198 | 527.36 |
| | SunEdison Products Singapore Pte. Ltd. | 11/11/2015 | E240414866 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 259.34 | 2/19/2016 | 20000198 | 259.34 |
| | SunEdison Products Singapore Pte. Ltd. | 11/12/2015 | E1L1218028 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 21,965.59 | 2/19/2016 | 20000198 | 21,965.59 |
| | SunEdison Products Singapore Pte. Ltd. | 11/12/2015 | E1L1218457 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 325.00 | 2/19/2016 | 20000198 | 325.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/12/2015 | E1L1218458 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 325.00 | 2/19/2016 | 20000198 | 325.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/12/2015 | E1L1218468 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,806.66 | 2/19/2016 | 20000198 | 1,806.66 |
| | SunEdison Products Singapore Pte. Ltd. | 11/12/2015 | E1L1218474 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,793.32 | 2/19/2016 | 20000198 | 4,793.32 |
| | SunEdison Products Singapore Pte. Ltd. | 11/12/2015 | E1L1218478 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 325.00 | 2/19/2016 | 20000198 | 325.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E1L1218729 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,359.51 | 2/19/2016 | 20000198 | 3,359.51 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E1L1218943 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 31,205.04 | 2/19/2016 | 20000198 | 31,205.04 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E240415188 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 6,574.20 | 2/19/2016 | 20000198 | 6,574.20 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E240415192 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 22,636.80 | 2/19/2016 | 20000198 | 22,636.80 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E240415195 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 800.66 | 2/19/2016 | 20000198 | 800.66 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E240415196 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,928.10 | 2/19/2016 | 20000198 | 5,928.10 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E240415197 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,977.45 | 2/19/2016 | 20000198 | 3,977.45 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E240415198 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 903.86 | 2/19/2016 | 20000198 | 903.86 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E240415199 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,901.33 | 2/19/2016 | 20000198 | 5,901.33 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E240415200 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,956.50 | 2/19/2016 | 20000198 | 3,956.50 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E240415201 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,997.68 | 2/19/2016 | 20000198 | 2,997.68 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E240415203 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,248.14 | 2/19/2016 | 20000198 | 2,248.14 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E240415204 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 9,984.80 | 2/19/2016 | 20000198 | 9,984.80 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E240415206 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 10,646.44 | 2/19/2016 | 20000198 | 10,646.44 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E240415208 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 8,187.53 | 2/19/2016 | 20000198 | 8,187.53 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E240415209 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,342.68 | 2/19/2016 | 20000198 | 2,342.68 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E240415210 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,808.33 | 2/19/2016 | 20000198 | 3,808.33 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E240415211 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 651.51 | 2/19/2016 | 20000198 | 651.51 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E240415212 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 32,547.00 | 2/19/2016 | 20000198 | 32,547.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E240415213 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 16,311.00 | 2/19/2016 | 20000198 | 16,311.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E240415214 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,428.33 | 2/19/2016 | 20000198 | 2,428.33 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E240415215 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 195.00 | 2/19/2016 | 20000198 | 195.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E240415217 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 9,084.82 | 2/19/2016 | 20000198 | 9,084.82 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E240415220 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 8,005.78 | 2/19/2016 | 20000198 | 8,005.78 |
| | SunEdison Products Singapore Pte. Ltd. | 11/13/2015 | E240415224 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 90.00 | 2/19/2016 | 20000198 | 90.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/16/2015 | E053514400 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,979.50 | 2/19/2016 | 20000198 | 1,979.50 |
| | SunEdison Products Singapore Pte. Ltd. | 11/16/2015 | E1L1219935 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,966.74 | 2/19/2016 | 20000198 | 1,966.74 |
| | SunEdison Products Singapore Pte. Ltd. | 11/16/2015 | E240415314 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,938.49 | 2/19/2016 | 20000198 | 2,938.49 |
| | SunEdison Products Singapore Pte. Ltd. | 11/16/2015 | E240415316 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,868.66 | 2/19/2016 | 20000198 | 3,868.66 |
| | SunEdison Products Singapore Pte. Ltd. | 11/16/2015 | E240415317 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,723.00 | 2/19/2016 | 20000198 | 3,723.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/17/2015 | E053515285 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,216.20 | 2/19/2016 | 20000198 | 5,216.20 |
| | SunEdison Products Singapore Pte. Ltd. | 11/17/2015 | E1L1220754 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,800.00 | 2/19/2016 | 20000198 | 2,800.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/17/2015 | E1L1220755 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,800.00 | 2/19/2016 | 20000198 | 2,800.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/17/2015 | E240415444 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 10,266.72 | 2/19/2016 | 20000198 | 10,266.72 |
| | SunEdison Products Singapore Pte. Ltd. | 11/17/2015 | E240415449 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,296.28 | 2/19/2016 | 20000198 | 1,296.28 |
| | SunEdison Products Singapore Pte. Ltd. | 11/17/2015 | E240415462 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,947.04 | 2/19/2016 | 20000198 | 4,947.04 |
| | SunEdison Products Singapore Pte. Ltd. | 11/17/2015 | E240415474 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,372.93 | 2/19/2016 | 20000198 | 3,372.93 |
| | SunEdison Products Singapore Pte. Ltd. | 11/17/2015 | E240415477 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 128.73 | 2/19/2016 | 20000198 | 128.73 |
| | SunEdison Products Singapore Pte. Ltd. | 11/18/2015 | E053516875 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 63.00 | 2/19/2016 | 20000198 | 63.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/18/2015 | E1L1221759 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 45.00 | 2/19/2016 | 20000198 | 45.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/18/2015 | E240415773 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 351.26 | 2/19/2016 | 20000198 | 351.26 |
| | SunEdison Products Singapore Pte. Ltd. | 11/18/2015 | E240415774 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 138.00 | 2/19/2016 | 20000198 | 138.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/18/2015 | E240415775 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 138.00 | 2/19/2016 | 20000198 | 138.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/18/2015 | E240415777 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 138.00 | 2/19/2016 | 20000198 | 138.00 |

Debtors: SunEdison, Inc., et al.
Case No.: 16-10992 (SMB)
Bankruptcy Court: Southern District of New York

**Exhibit A - Preferential Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | SunEdison Products Singapore Pte. Ltd. | 11/18/2015 | E240415778 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 138.00 | 2/19/2016 | 20000198 | 138.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/18/2015 | E240415779 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 138.00 | 2/19/2016 | 20000198 | 138.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/18/2015 | E240415780 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 138.00 | 2/19/2016 | 20000198 | 138.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/18/2015 | E240415781 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 138.00 | 2/19/2016 | 20000198 | 138.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/18/2015 | E240415782 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 138.00 | 2/19/2016 | 20000198 | 138.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/18/2015 | E240415783 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,020.21 | 2/19/2016 | 20000198 | 1,020.21 |
| | SunEdison Products Singapore Pte. Ltd. | 11/18/2015 | E240415784 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,107.16 | 2/19/2016 | 20000198 | 1,107.16 |
| | SunEdison Products Singapore Pte. Ltd. | 11/18/2015 | E240415785 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,887.13 | 2/19/2016 | 20000198 | 4,887.13 |
| | SunEdison Products Singapore Pte. Ltd. | 11/18/2015 | E240415787 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,485.67 | 2/19/2016 | 20000198 | 2,485.67 |
| | SunEdison Products Singapore Pte. Ltd. | 11/18/2015 | E240415788 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 11,360.50 | 2/19/2016 | 20000198 | 11,360.50 |
| | SunEdison Products Singapore Pte. Ltd. | 11/18/2015 | E240415789 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 130.00 | 2/19/2016 | 20000198 | 130.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/19/2015 | E1L1221998 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 45.00 | 2/19/2016 | 20000198 | 45.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/20/2015 | E075737694 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 15,321.50 | 2/19/2016 | 20000198 | 15,321.50 |
| | SunEdison Products Singapore Pte. Ltd. | 11/20/2015 | E1L1222983 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 45.00 | 2/19/2016 | 20000198 | 45.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/20/2015 | E1L1222984 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 45.00 | 2/19/2016 | 20000198 | 45.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/20/2015 | E1L1222985 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 45.00 | 2/19/2016 | 20000198 | 45.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/20/2015 | E1L1222986 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 45.00 | 2/19/2016 | 20000198 | 45.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/20/2015 | E1L1222987 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 45.00 | 2/19/2016 | 20000198 | 45.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/20/2015 | E1L1223012 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,595.01 | 2/19/2016 | 20000198 | 1,595.01 |
| | SunEdison Products Singapore Pte. Ltd. | 11/22/2015 | E1L1223099 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,800.00 | 2/19/2016 | 20000198 | 2,800.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/22/2015 | E1L1223100 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,800.00 | 2/19/2016 | 20000198 | 2,800.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/23/2015 | C1L0079666 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | (2,800.00) | 2/19/2016 | 20000198 | (2,800.00) |
| | SunEdison Products Singapore Pte. Ltd. | 11/23/2015 | E1L1223633 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,500.00 | 2/19/2016 | 20000198 | 4,500.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/23/2015 | E1L1223643 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 9,491.00 | 2/19/2016 | 20000198 | 9,491.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/23/2015 | E240416326 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,769.66 | 2/19/2016 | 20000198 | 2,769.66 |
| | SunEdison Products Singapore Pte. Ltd. | 11/23/2015 | E240416327 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 324.98 | 2/19/2016 | 20000198 | 324.98 |
| | SunEdison Products Singapore Pte. Ltd. | 11/23/2015 | E240416328 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,232.61 | 2/19/2016 | 20000198 | 1,232.61 |
| | SunEdison Products Singapore Pte. Ltd. | 11/23/2015 | E240416329 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 861.57 | 2/19/2016 | 20000198 | 861.57 |
| | SunEdison Products Singapore Pte. Ltd. | 11/23/2015 | E240416330 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 392.47 | 2/19/2016 | 20000198 | 392.47 |
| | SunEdison Products Singapore Pte. Ltd. | 11/23/2015 | E240416331 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,227.52 | 2/19/2016 | 20000198 | 1,227.52 |
| | SunEdison Products Singapore Pte. Ltd. | 11/23/2015 | E240416332 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 857.58 | 2/19/2016 | 20000198 | 857.58 |
| | SunEdison Products Singapore Pte. Ltd. | 11/23/2015 | E240416334 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,912.12 | 2/19/2016 | 20000198 | 4,912.12 |
| | SunEdison Products Singapore Pte. Ltd. | 11/23/2015 | E240416335 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,462.97 | 2/19/2016 | 20000198 | 3,462.97 |
| | SunEdison Products Singapore Pte. Ltd. | 11/23/2015 | E240416336 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 627.16 | 2/19/2016 | 20000198 | 627.16 |
| | SunEdison Products Singapore Pte. Ltd. | 11/23/2015 | E240416339 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,190.53 | 2/19/2016 | 20000198 | 5,190.53 |
| | SunEdison Products Singapore Pte. Ltd. | 11/23/2015 | E240416340 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,135.89 | 2/19/2016 | 20000198 | 1,135.89 |
| | SunEdison Products Singapore Pte. Ltd. | 11/23/2015 | E240416341 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 760.00 | 2/19/2016 | 20000198 | 760.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/23/2015 | E240416342 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 760.00 | 2/19/2016 | 20000198 | 760.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/23/2015 | E240416343 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 730.00 | 2/19/2016 | 20000198 | 730.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/23/2015 | E240416344 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 395.89 | 2/19/2016 | 20000198 | 395.89 |
| | SunEdison Products Singapore Pte. Ltd. | 11/23/2015 | E240416367 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,780.00 | 2/19/2016 | 20000198 | 2,780.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224128 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224130 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224134 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224136 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224137 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224154 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224160 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224164 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224166 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224168 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224171 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224175 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224178 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224180 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224182 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224188 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224219 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224221 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224222 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224225 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224243 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224249 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224251 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224252 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224254 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224255 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224256 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |

Debtors:        SunEdison, Inc., et al.
Case No.:       16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit A - Preferential Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224258 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224259 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224260 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224273 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224276 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224277 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224279 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224280 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224281 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224283 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224289 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224306 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224308 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224311 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 440.00 | 2/19/2016 | 20000198 | 440.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224313 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224314 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224316 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 440.00 | 2/19/2016 | 20000198 | 440.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224317 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224318 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224319 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224320 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 440.00 | 2/19/2016 | 20000198 | 440.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224321 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224322 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224324 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224325 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224335 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224336 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224338 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 440.00 | 2/19/2016 | 20000198 | 440.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224340 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224343 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224345 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224346 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224347 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224355 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224358 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224366 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224368 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224390 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224396 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224398 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224400 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224401 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224402 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224408 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224520 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224523 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224543 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224544 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224545 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224547 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224550 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224551 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224553 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224554 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224555 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224557 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224558 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224559 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224561 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224562 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224565 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224567 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224572 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224576 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224581 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224587 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224593 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224594 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |

Debtors:  SunEdison, Inc., et al.
Case No.:  16-10992 (SMB)
Bankruptcy Court:  Southern District of New York

**Exhibit A - Preferential Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224599 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 130.00 | 2/19/2016 | 20000198 | 130.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224604 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224608 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224612 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224617 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224621 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224623 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224627 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224630 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224636 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224643 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224644 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 265.00 | 2/19/2016 | 20000198 | 265.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224646 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 265.00 | 2/19/2016 | 20000198 | 265.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224647 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224648 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224649 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224650 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224651 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224653 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224654 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224661 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224677 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224754 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E240416449 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 194.16 | 2/19/2016 | 20000198 | 194.16 |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E240416460 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 7,320.72 | 2/19/2016 | 20000198 | 7,320.72 |
| | SunEdison Products Singapore Pte. Ltd. | 11/25/2015 | E1L1225015 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 45.00 | 2/19/2016 | 20000198 | 45.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/25/2015 | E1L1225522 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 80.00 | 2/19/2016 | 20000198 | 80.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/25/2015 | E240416758 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,525.56 | 2/19/2016 | 20000198 | 1,525.56 |
| | SunEdison Products Singapore Pte. Ltd. | 11/25/2015 | E240416759 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,372.34 | 2/19/2016 | 20000198 | 2,372.34 |
| | SunEdison Products Singapore Pte. Ltd. | 11/25/2015 | E240416760 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,168.89 | 2/19/2016 | 20000198 | 5,168.89 |
| | SunEdison Products Singapore Pte. Ltd. | 11/25/2015 | E240416761 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 773.64 | 2/19/2016 | 20000198 | 773.64 |
| | SunEdison Products Singapore Pte. Ltd. | 11/25/2015 | E240416762 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 53,789.00 | 2/19/2016 | 20000198 | 53,789.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/27/2015 | E1L1226116 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 64.26 | 2/19/2016 | 20000198 | 64.26 |
| | SunEdison Products Singapore Pte. Ltd. | 11/27/2015 | E1L1226118 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 64.26 | 2/19/2016 | 20000198 | 64.26 |
| | SunEdison Products Singapore Pte. Ltd. | 11/27/2015 | E1L1226119 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 64.26 | 2/19/2016 | 20000198 | 64.26 |
| | SunEdison Products Singapore Pte. Ltd. | 11/27/2015 | E1L1226121 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 64.26 | 2/19/2016 | 20000198 | 64.26 |
| | SunEdison Products Singapore Pte. Ltd. | 11/27/2015 | E1L1226285 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 45.00 | 2/19/2016 | 20000198 | 45.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/27/2015 | E1L1226286 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 45.00 | 2/19/2016 | 20000198 | 45.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/27/2015 | E240416880 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,018.47 | 2/19/2016 | 20000198 | 1,018.47 |
| | SunEdison Products Singapore Pte. Ltd. | 11/27/2015 | E240416881 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,725.28 | 2/19/2016 | 20000198 | 1,725.28 |
| | SunEdison Products Singapore Pte. Ltd. | 11/27/2015 | E240416882 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,758.99 | 2/19/2016 | 20000198 | 3,758.99 |
| | SunEdison Products Singapore Pte. Ltd. | 11/27/2015 | E240416883 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,387.05 | 2/19/2016 | 20000198 | 2,387.05 |
| | SunEdison Products Singapore Pte. Ltd. | 11/27/2015 | E240416884 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,449.78 | 2/19/2016 | 20000198 | 5,449.78 |
| | SunEdison Products Singapore Pte. Ltd. | 11/27/2015 | E240416885 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,189.75 | 2/19/2016 | 20000198 | 5,189.75 |
| | SunEdison Products Singapore Pte. Ltd. | 11/27/2015 | E240416886 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,379.06 | 2/19/2016 | 20000198 | 4,379.06 |
| | SunEdison Products Singapore Pte. Ltd. | 11/27/2015 | E240416887 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,318.69 | 2/19/2016 | 20000198 | 1,318.69 |
| | SunEdison Products Singapore Pte. Ltd. | 11/27/2015 | E240416888 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,980.44 | 2/19/2016 | 20000198 | 5,980.44 |
| | SunEdison Products Singapore Pte. Ltd. | 11/27/2015 | E240416889 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,440.37 | 2/19/2016 | 20000198 | 5,440.37 |
| | SunEdison Products Singapore Pte. Ltd. | 11/27/2015 | E240416890 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 289.18 | 2/19/2016 | 20000198 | 289.18 |
| | SunEdison Products Singapore Pte. Ltd. | 11/30/2015 | E1L1226803 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 95.00 | 2/19/2016 | 20000198 | 95.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/30/2015 | E1L1226805 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 95.00 | 2/19/2016 | 20000198 | 95.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/30/2015 | E1L1226808 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 95.00 | 2/19/2016 | 20000198 | 95.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/30/2015 | E1L1227380 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,790.46 | 2/19/2016 | 20000198 | 4,790.46 |
| | SunEdison Products Singapore Pte. Ltd. | 11/30/2015 | E1L1227786 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 71,000.00 | 2/19/2016 | 20000198 | 71,000.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/30/2015 | E1L1227799 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,245.00 | 2/19/2016 | 20000198 | 5,245.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/30/2015 | E1L1227875 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 215,275.50 | 2/19/2016 | 20000198 | 215,275.50 |
| | SunEdison Products Singapore Pte. Ltd. | 11/30/2015 | E1L1227876 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 87,840.00 | 2/19/2016 | 20000198 | 87,840.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/30/2015 | E1L1227877 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 15,550.00 | 2/19/2016 | 20000198 | 15,550.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/30/2015 | E1L1227878 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/30/2015 | E1L1227886 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/30/2015 | E1L1227891 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 30,990.00 | 2/19/2016 | 20000198 | 30,990.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/30/2015 | E1L1227959 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 248,325.00 | 2/19/2016 | 20000198 | 248,325.00 |
| | SunEdison Products Singapore Pte. Ltd. | 11/30/2015 | E240416979 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,046.24 | 2/19/2016 | 20000198 | 1,046.24 |
| | SunEdison Products Singapore Pte. Ltd. | 11/30/2015 | E240416980 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 768.68 | 2/19/2016 | 20000198 | 768.68 |
| | SunEdison Products Singapore Pte. Ltd. | 11/30/2015 | E240416981 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,053.63 | 2/19/2016 | 20000198 | 1,053.63 |
| | SunEdison Products Singapore Pte. Ltd. | 11/30/2015 | E240416982 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 587.59 | 2/19/2016 | 20000198 | 587.59 |
| | SunEdison Products Singapore Pte. Ltd. | 11/30/2015 | E240416984 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,507.49 | 2/19/2016 | 20000198 | 1,507.49 |
| | SunEdison Products Singapore Pte. Ltd. | 11/30/2015 | E240416985 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,893.92 | 2/19/2016 | 20000198 | 4,893.92 |

Debtors: SunEdison, Inc., et al.
Case No.: 16-10992 (SMB)
Bankruptcy Court: Southern District of New York

**Exhibit A - Preferential Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | SunEdison Products Singapore Pte. Ltd. | 11/30/2015 | E240416986 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,352.94 | 2/19/2016 | 20000198 | 3,352.94 |
| | SunEdison Products Singapore Pte. Ltd. | 11/30/2015 | E240416987 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,780.18 | 2/19/2016 | 20000198 | 2,780.18 |
| | SunEdison Products Singapore Pte. Ltd. | 11/30/2015 | E240416993 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,080.57 | 2/19/2016 | 20000198 | 2,080.57 |
| | SunEdison Products Singapore Pte. Ltd. | 12/1/2015 | C1L0079824 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | (175.00) | 2/19/2016 | 20000198 | (175.00) |
| | SunEdison Products Singapore Pte. Ltd. | 12/1/2015 | E075752481 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,138.00 | 2/19/2016 | 20000198 | 2,138.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/1/2015 | E1L1228123 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 265.00 | 2/19/2016 | 20000198 | 265.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/1/2015 | E240417310 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 62.79 | 2/19/2016 | 20000198 | 62.79 |
| | SunEdison Products Singapore Pte. Ltd. | 12/1/2015 | E240417311 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 62.79 | 2/19/2016 | 20000198 | 62.79 |
| | SunEdison Products Singapore Pte. Ltd. | 12/1/2015 | E240417312 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 62.79 | 2/19/2016 | 20000198 | 62.79 |
| | SunEdison Products Singapore Pte. Ltd. | 12/1/2015 | E240417313 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 62.79 | 2/19/2016 | 20000198 | 62.79 |
| | SunEdison Products Singapore Pte. Ltd. | 12/1/2015 | E240417315 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 62.79 | 2/19/2016 | 20000198 | 62.79 |
| | SunEdison Products Singapore Pte. Ltd. | 12/1/2015 | E240417316 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 62.79 | 2/19/2016 | 20000198 | 62.79 |
| | SunEdison Products Singapore Pte. Ltd. | 12/1/2015 | E240417317 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 62.79 | 2/19/2016 | 20000198 | 62.79 |
| | SunEdison Products Singapore Pte. Ltd. | 12/1/2015 | E240417320 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,543.97 | 2/19/2016 | 20000198 | 3,543.97 |
| | SunEdison Products Singapore Pte. Ltd. | 12/2/2015 | E240417415 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 12,434.26 | 2/19/2016 | 20000198 | 12,434.26 |
| | SunEdison Products Singapore Pte. Ltd. | 12/2/2015 | E240417416 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,490.45 | 2/19/2016 | 20000198 | 3,490.45 |
| | SunEdison Products Singapore Pte. Ltd. | 12/2/2015 | E240417417 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,466.87 | 2/19/2016 | 20000198 | 1,466.87 |
| | SunEdison Products Singapore Pte. Ltd. | 12/2/2015 | E240417418 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,228.97 | 2/19/2016 | 20000198 | 4,228.97 |
| | SunEdison Products Singapore Pte. Ltd. | 12/2/2015 | E240417419 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,121.00 | 2/19/2016 | 20000198 | 1,121.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/3/2015 | E1L1229535 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 76.36 | 2/19/2016 | 20000198 | 76.36 |
| | SunEdison Products Singapore Pte. Ltd. | 12/3/2015 | E240417549 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 786.27 | 2/19/2016 | 20000198 | 786.27 |
| | SunEdison Products Singapore Pte. Ltd. | 12/3/2015 | E240417551 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 415.93 | 2/19/2016 | 20000198 | 415.93 |
| | SunEdison Products Singapore Pte. Ltd. | 12/3/2015 | E240417564 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 130.00 | 2/19/2016 | 20000198 | 130.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/3/2015 | E240417569 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,508.92 | 2/19/2016 | 20000198 | 3,508.92 |
| | SunEdison Products Singapore Pte. Ltd. | 12/3/2015 | E240417578 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 11,699.60 | 2/19/2016 | 20000198 | 11,699.60 |
| | SunEdison Products Singapore Pte. Ltd. | 12/4/2015 | E1L1230269 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 250.00 | 2/19/2016 | 20000198 | 250.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/4/2015 | E1L1230275 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 650.00 | 2/19/2016 | 20000198 | 650.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/4/2015 | E1L1230277 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 570.00 | 2/19/2016 | 20000198 | 570.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/4/2015 | E1L1230278 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,056.00 | 2/19/2016 | 20000198 | 1,056.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/4/2015 | E240417678 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,714.16 | 2/19/2016 | 20000198 | 1,714.16 |
| | SunEdison Products Singapore Pte. Ltd. | 12/4/2015 | E240417679 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,014.00 | 2/19/2016 | 20000198 | 1,014.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/4/2015 | E240417680 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 832.36 | 2/19/2016 | 20000198 | 832.36 |
| | SunEdison Products Singapore Pte. Ltd. | 12/4/2015 | E240417699 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 61,634.60 | 2/19/2016 | 20000198 | 61,634.60 |
| | SunEdison Products Singapore Pte. Ltd. | 12/4/2015 | E280568944 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,600.00 | 2/19/2016 | 20000198 | 2,600.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/7/2015 | E053534753 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 143.31 | 2/19/2016 | 20000198 | 143.31 |
| | SunEdison Products Singapore Pte. Ltd. | 12/7/2015 | E240417866 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 839.61 | 2/19/2016 | 20000198 | 839.61 |
| | SunEdison Products Singapore Pte. Ltd. | 12/7/2015 | E240417867 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 571.96 | 2/19/2016 | 20000198 | 571.96 |
| | SunEdison Products Singapore Pte. Ltd. | 12/7/2015 | E240417868 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,169.48 | 2/19/2016 | 20000198 | 1,169.48 |
| | SunEdison Products Singapore Pte. Ltd. | 12/7/2015 | E240417869 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,118.75 | 2/19/2016 | 20000198 | 1,118.75 |
| | SunEdison Products Singapore Pte. Ltd. | 12/7/2015 | E240417870 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 960.59 | 2/19/2016 | 20000198 | 960.59 |
| | SunEdison Products Singapore Pte. Ltd. | 12/7/2015 | E240417871 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 438.92 | 2/19/2016 | 20000198 | 438.92 |
| | SunEdison Products Singapore Pte. Ltd. | 12/7/2015 | E240417872 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,273.01 | 2/19/2016 | 20000198 | 1,273.01 |
| | SunEdison Products Singapore Pte. Ltd. | 12/7/2015 | E240417873 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,167.64 | 2/19/2016 | 20000198 | 1,167.64 |
| | SunEdison Products Singapore Pte. Ltd. | 12/7/2015 | E240417874 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 457.90 | 2/19/2016 | 20000198 | 457.90 |
| | SunEdison Products Singapore Pte. Ltd. | 12/7/2015 | E240417875 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,069.17 | 2/19/2016 | 20000198 | 1,069.17 |
| | SunEdison Products Singapore Pte. Ltd. | 12/7/2015 | E240417876 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 765.93 | 2/19/2016 | 20000198 | 765.93 |
| | SunEdison Products Singapore Pte. Ltd. | 12/7/2015 | E240417877 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 653.22 | 2/19/2016 | 20000198 | 653.22 |
| | SunEdison Products Singapore Pte. Ltd. | 12/8/2015 | E053536195 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,300.00 | 2/19/2016 | 20000198 | 1,300.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E1L1232250 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E1L1232267 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E1L1232268 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E1L1232270 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E1L1232271 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E1L1232272 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E1L1232274 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E1L1232276 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E1L1232277 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E1L1232278 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E1L1232282 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E1L1232284 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E1L1232285 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E1L1232286 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E1L1232287 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E1L1232288 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E1L1232289 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E1L1232290 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E1L1232291 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E1L1232696 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 150.00 | 2/19/2016 | 20000198 | 150.00 |

Debtors:  SunEdison, Inc., et al.
Case No.:  16-10992 (SMB)
Bankruptcy Court:  Southern District of New York

**Exhibit A - Preferential Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E1L1232837 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 440.00 | 2/19/2016 | 20000198 | 440.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E240418182 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 348.72 | 2/19/2016 | 20000198 | 348.72 |
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E240418183 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 352.16 | 2/19/2016 | 20000198 | 352.16 |
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E240418184 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,475.11 | 2/19/2016 | 20000198 | 1,475.11 |
| | SunEdison Products Singapore Pte. Ltd. | 12/9/2015 | E240418188 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,190.91 | 2/19/2016 | 20000198 | 5,190.91 |
| | SunEdison Products Singapore Pte. Ltd. | 12/10/2015 | E1L1233269 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,500.00 | 2/19/2016 | 20000198 | 4,500.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/10/2015 | E240418378 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,756.88 | 2/19/2016 | 20000198 | 1,756.88 |
| | SunEdison Products Singapore Pte. Ltd. | 12/10/2015 | E240418380 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,851.10 | 2/19/2016 | 20000198 | 1,851.10 |
| | SunEdison Products Singapore Pte. Ltd. | 12/10/2015 | E240418381 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,939.28 | 2/19/2016 | 20000198 | 3,939.28 |
| | SunEdison Products Singapore Pte. Ltd. | 12/10/2015 | E240418382 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,008.79 | 2/19/2016 | 20000198 | 1,008.79 |
| | SunEdison Products Singapore Pte. Ltd. | 12/11/2015 | E1L1234184 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 6,000.00 | 2/19/2016 | 20000198 | 6,000.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/11/2015 | E1L1234187 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 21,670.00 | 2/19/2016 | 20000198 | 21,670.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/11/2015 | E1L1234193 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 6,900.00 | 2/19/2016 | 20000198 | 6,900.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/11/2015 | E240418569 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 391.36 | 2/19/2016 | 20000198 | 391.36 |
| | SunEdison Products Singapore Pte. Ltd. | 12/11/2015 | E240418570 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 290.46 | 2/19/2016 | 20000198 | 290.46 |
| | SunEdison Products Singapore Pte. Ltd. | 12/11/2015 | E240418571 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 6,310.55 | 2/19/2016 | 20000198 | 6,310.55 |
| | SunEdison Products Singapore Pte. Ltd. | 12/11/2015 | E240418572 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 879.06 | 2/19/2016 | 20000198 | 879.06 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234582 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234583 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234621 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234623 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234692 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234696 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234698 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234699 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234701 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234702 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234705 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234706 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234707 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234708 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234712 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234720 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234722 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234726 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234731 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234732 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234733 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234734 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234735 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234736 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234737 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234738 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234739 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234742 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 2/19/2016 | 20000198 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234969 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E1L1234970 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 85.00 | 2/19/2016 | 20000198 | 85.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E240418651 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 699.03 | 2/19/2016 | 20000198 | 699.03 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E240418709 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 70.00 | 2/19/2016 | 20000198 | 70.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/14/2015 | E240418755 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 781.85 | 2/19/2016 | 20000198 | 781.85 |
| | SunEdison Products Singapore Pte. Ltd. | 12/15/2015 | E1L1235591 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 21,750.00 | 2/19/2016 | 20000198 | 21,750.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/15/2015 | E1L1235642 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 6,000.00 | 2/19/2016 | 20000198 | 6,000.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/15/2015 | E1L1235936 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 80.00 | 2/19/2016 | 20000198 | 80.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/15/2015 | E1L1235937 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 80.00 | 2/19/2016 | 20000198 | 80.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/15/2015 | E1L1235938 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 80.00 | 2/19/2016 | 20000198 | 80.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/15/2015 | E240418903 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 62.89 | 2/19/2016 | 20000198 | 62.89 |
| | SunEdison Products Singapore Pte. Ltd. | 12/15/2015 | E240418906 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,862.41 | 2/19/2016 | 20000198 | 4,862.41 |
| | SunEdison Products Singapore Pte. Ltd. | 12/15/2015 | E240419008 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 149.00 | 2/19/2016 | 20000198 | 149.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/15/2015 | E240419009 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 181.12 | 2/19/2016 | 20000198 | 181.12 |
| | SunEdison Products Singapore Pte. Ltd. | 12/17/2015 | E053544073 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,308.18 | 2/19/2016 | 20000198 | 1,308.18 |
| | SunEdison Products Singapore Pte. Ltd. | 12/17/2015 | E1L1236744 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/17/2015 | E1L1236956 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/17/2015 | E1L1236957 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/17/2015 | E1L1236962 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/17/2015 | E1L1236965 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/17/2015 | E240419379 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 964.55 | 2/19/2016 | 20000198 | 964.55 |
| | SunEdison Products Singapore Pte. Ltd. | 12/17/2015 | E240419380 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 917.12 | 2/19/2016 | 20000198 | 917.12 |
| | SunEdison Products Singapore Pte. Ltd. | 12/17/2015 | E240419381 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 62.80 | 2/19/2016 | 20000198 | 62.80 |

Debtors:   SunEdison, Inc., et al.
Case No.:   16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit A - Preferential Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | SunEdison Products Singapore Pte. Ltd. | 12/17/2015 | E240419382 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 62.80 | 2/19/2016 | 20000198 | 62.80 |
| | SunEdison Products Singapore Pte. Ltd. | 12/17/2015 | E240419384 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,466.41 | 2/19/2016 | 20000198 | 3,466.41 |
| | SunEdison Products Singapore Pte. Ltd. | 12/18/2015 | E053545088 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 469.82 | 2/19/2016 | 20000198 | 469.82 |
| | SunEdison Products Singapore Pte. Ltd. | 12/18/2015 | E1L1237615 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 450.00 | 2/19/2016 | 20000198 | 450.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/18/2015 | E1L1237616 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 450.00 | 2/19/2016 | 20000198 | 450.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/18/2015 | E1L1237618 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 500.00 | 2/19/2016 | 20000198 | 500.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/21/2015 | E075779678 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60,186.00 | 2/19/2016 | 20000198 | 60,186.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/21/2015 | E240419797 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,887.27 | 2/19/2016 | 20000198 | 4,887.27 |
| | SunEdison Products Singapore Pte. Ltd. | 12/21/2015 | E240419798 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,934.66 | 2/19/2016 | 20000198 | 3,934.66 |
| | SunEdison Products Singapore Pte. Ltd. | 12/21/2015 | E240419799 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,342.47 | 2/19/2016 | 20000198 | 5,342.47 |
| | SunEdison Products Singapore Pte. Ltd. | 12/21/2015 | E240419801 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 834.71 | 2/19/2016 | 20000198 | 834.71 |
| | SunEdison Products Singapore Pte. Ltd. | 12/21/2015 | E240419804 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,120.52 | 2/19/2016 | 20000198 | 4,120.52 |
| | SunEdison Products Singapore Pte. Ltd. | 12/21/2015 | E240419805 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,590.20 | 2/19/2016 | 20000198 | 4,590.20 |
| | SunEdison Products Singapore Pte. Ltd. | 12/21/2015 | E240419807 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,013.59 | 2/19/2016 | 20000198 | 1,013.59 |
| | SunEdison Products Singapore Pte. Ltd. | 12/21/2015 | E240419808 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,544.41 | 2/19/2016 | 20000198 | 2,544.41 |
| | SunEdison Products Singapore Pte. Ltd. | 12/21/2015 | E240419809 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 900.93 | 2/19/2016 | 20000198 | 900.93 |
| | SunEdison Products Singapore Pte. Ltd. | 12/21/2015 | E240419814 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,294.18 | 2/19/2016 | 20000198 | 2,294.18 |
| | SunEdison Products Singapore Pte. Ltd. | 12/21/2015 | E240419822 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 385.00 | 2/19/2016 | 20000198 | 385.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/23/2015 | E1L1238937 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 80.00 | 2/19/2016 | 20000198 | 80.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/23/2015 | E1L1239020 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 28,575.00 | 2/19/2016 | 20000198 | 28,575.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/23/2015 | E1L1239023 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 12,625.00 | 2/19/2016 | 20000198 | 12,625.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/23/2015 | E1L1239216 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 30,503.76 | 2/19/2016 | 20000198 | 30,503.76 |
| | SunEdison Products Singapore Pte. Ltd. | 12/23/2015 | E1L1239307 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 9,800.00 | 2/19/2016 | 20000198 | 9,800.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/23/2015 | E1L1239309 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 9,800.00 | 2/19/2016 | 20000198 | 9,800.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/23/2015 | E1L1239314 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 65.00 | 2/19/2016 | 20000198 | 65.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/23/2015 | E240420101 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,048.26 | 2/19/2016 | 20000198 | 1,048.26 |
| | SunEdison Products Singapore Pte. Ltd. | 12/23/2015 | E240420102 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 862.18 | 2/19/2016 | 20000198 | 862.18 |
| | SunEdison Products Singapore Pte. Ltd. | 12/23/2015 | E240420103 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,322.46 | 2/19/2016 | 20000198 | 1,322.46 |
| | SunEdison Products Singapore Pte. Ltd. | 12/23/2015 | E240420105 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,818.67 | 2/19/2016 | 20000198 | 4,818.67 |
| | SunEdison Products Singapore Pte. Ltd. | 12/23/2015 | E240420106 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,361.27 | 2/19/2016 | 20000198 | 4,361.27 |
| | SunEdison Products Singapore Pte. Ltd. | 12/23/2015 | E240420107 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,943.11 | 2/19/2016 | 20000198 | 2,943.11 |
| | SunEdison Products Singapore Pte. Ltd. | 12/24/2015 | E240420334 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 9,192.45 | 2/19/2016 | 20000198 | 9,192.45 |
| | SunEdison Products Singapore Pte. Ltd. | 12/26/2015 | E1L1239954 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/28/2015 | E1L1240188 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 7,150.00 | 2/19/2016 | 20000198 | 7,150.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/28/2015 | E240420422 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 737.49 | 2/19/2016 | 20000198 | 737.49 |
| | SunEdison Products Singapore Pte. Ltd. | 12/28/2015 | E240420424 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 345.00 | 2/19/2016 | 20000198 | 345.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/28/2015 | E240420426 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 382.87 | 2/19/2016 | 20000198 | 382.87 |
| | SunEdison Products Singapore Pte. Ltd. | 12/29/2015 | E1L1240675 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 220.00 | 2/19/2016 | 20000198 | 220.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/29/2015 | E1L1241265 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/29/2015 | E1L1241266 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 310.00 | 2/19/2016 | 20000198 | 310.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/30/2015 | E075791994 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,100.00 | 2/19/2016 | 20000198 | 1,100.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/30/2015 | E1L1242012 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/31/2015 | E053557189 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 650.00 | 2/19/2016 | 20000198 | 650.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/31/2015 | E1L1242301 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 2/19/2016 | 20000198 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/31/2015 | E1L1242305 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/31/2015 | E1L1242323 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 2/19/2016 | 20000198 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/31/2015 | E1L1243419 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,765.00 | 2/19/2016 | 20000198 | 3,765.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/31/2015 | E1L1243461 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 89,550.00 | 2/19/2016 | 20000198 | 89,550.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/31/2015 | E1L1243472 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 62,845.00 | 2/19/2016 | 20000198 | 62,845.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/31/2015 | E1L1243474 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 177,210.00 | 2/19/2016 | 20000198 | 177,210.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/31/2015 | E1L1243476 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 71,000.00 | 2/19/2016 | 20000198 | 71,000.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/31/2015 | E1L1243549 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 141,928.50 | 2/19/2016 | 20000198 | 141,928.50 |
| | SunEdison Products Singapore Pte. Ltd. | 12/31/2015 | E1L1243552 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 325.00 | 2/19/2016 | 20000198 | 325.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/31/2015 | E240421139 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 923.00 | 2/19/2016 | 20000198 | 923.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/31/2015 | E280570488 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,600.00 | 2/19/2016 | 20000198 | 2,600.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/4/2016 | E240421278 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 396.00 | 2/19/2016 | 20000198 | 396.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/4/2016 | E240421279 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,034.31 | 2/19/2016 | 20000198 | 1,034.31 |
| | SunEdison Products Singapore Pte. Ltd. | 1/4/2016 | E240421280 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 762.64 | 2/19/2016 | 20000198 | 762.64 |
| | SunEdison Products Singapore Pte. Ltd. | 1/4/2016 | E240421282 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,023.75 | 2/19/2016 | 20000198 | 1,023.75 |
| | SunEdison Products Singapore Pte. Ltd. | 1/4/2016 | E240421284 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 842.17 | 2/19/2016 | 20000198 | 842.17 |
| | SunEdison Products Singapore Pte. Ltd. | 1/4/2016 | E240421285 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,111.90 | 2/19/2016 | 20000198 | 1,111.90 |
| | SunEdison Products Singapore Pte. Ltd. | 1/4/2016 | E240421286 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 936.17 | 2/19/2016 | 20000198 | 936.17 |
| | SunEdison Products Singapore Pte. Ltd. | 1/4/2016 | E240421287 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 661.59 | 2/19/2016 | 20000198 | 661.59 |
| | SunEdison Products Singapore Pte. Ltd. | 1/4/2016 | E240421288 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,729.30 | 2/19/2016 | 20000198 | 5,729.30 |
| | SunEdison Products Singapore Pte. Ltd. | 1/4/2016 | E240421289 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,736.01 | 2/19/2016 | 20000198 | 5,736.01 |
| | SunEdison Products Singapore Pte. Ltd. | 1/4/2016 | E240421290 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,734.89 | 2/19/2016 | 20000198 | 5,734.89 |
| | SunEdison Products Singapore Pte. Ltd. | 1/4/2016 | E240421291 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,758.42 | 2/19/2016 | 20000198 | 5,758.42 |
| | SunEdison Products Singapore Pte. Ltd. | 1/4/2016 | E240421292 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,334.16 | 2/19/2016 | 20000198 | 4,334.16 |

Debtors:      SunEdison, Inc., et al.
Case No.:     16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit A - Preferential Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | SunEdison Products Singapore Pte. Ltd. | 1/4/2016 | E240421293 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,305.03 | 2/19/2016 | 20000198 | 4,305.03 |
| | SunEdison Products Singapore Pte. Ltd. | 1/4/2016 | E240421294 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,774.90 | 2/19/2016 | 20000198 | 4,774.90 |
| | SunEdison Products Singapore Pte. Ltd. | 1/4/2016 | E240421295 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,542.02 | 2/19/2016 | 20000198 | 1,542.02 |
| | SunEdison Products Singapore Pte. Ltd. | 1/4/2016 | E240421296 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,715.78 | 2/19/2016 | 20000198 | 3,715.78 |
| | SunEdison Products Singapore Pte. Ltd. | 1/4/2016 | E240421297 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,520.97 | 2/19/2016 | 20000198 | 3,520.97 |
| | SunEdison Products Singapore Pte. Ltd. | 1/4/2016 | E240421298 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 9,994.73 | 2/19/2016 | 20000198 | 9,994.73 |
| | SunEdison Products Singapore Pte. Ltd. | 1/5/2016 | E240421665 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 101.79 | 2/19/2016 | 20000198 | 101.79 |
| | SunEdison Products Singapore Pte. Ltd. | 1/5/2016 | E240421673 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 417.66 | 2/19/2016 | 20000198 | 417.66 |
| | SunEdison Products Singapore Pte. Ltd. | 1/6/2016 | E240421712 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 255.08 | 2/19/2016 | 20000198 | 255.08 |
| | SunEdison Products Singapore Pte. Ltd. | 1/6/2016 | E240421716 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 255.08 | 2/19/2016 | 20000198 | 255.08 |
| | SunEdison Products Singapore Pte. Ltd. | 1/6/2016 | E240421809 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,024.65 | 2/19/2016 | 20000198 | 1,024.65 |
| | SunEdison Products Singapore Pte. Ltd. | 1/6/2016 | E240421810 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,021.58 | 2/19/2016 | 20000198 | 2,021.58 |
| | SunEdison Products Singapore Pte. Ltd. | 1/6/2016 | E240421823 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,531.65 | 2/19/2016 | 20000198 | 1,531.65 |
| | SunEdison Products Singapore Pte. Ltd. | 1/7/2016 | E240421873 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 309.43 | 2/19/2016 | 20000198 | 309.43 |
| | SunEdison Products Singapore Pte. Ltd. | 1/7/2016 | E240421877 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 15,957.75 | 2/19/2016 | 20000198 | 15,957.75 |
| | SunEdison, Inc. | 10/21/2015 | E181060315 | SunEdison, Inc. | 138.86 | 2/26/2016 | 0020000023 | 138.86 |
| | SunEdison, Inc. | 10/26/2015 | E240412719 | Solaicx | 70.00 | 2/26/2016 | 0020000023 | 70.00 |
| | SunEdison, Inc. | 10/27/2015 | E181062228 | SunEdison, Inc. | 277.70 | 2/26/2016 | 0020000023 | 277.70 |
| | SunEdison, Inc. | 10/27/2015 | E181062229 | SunEdison, Inc. | 414.93 | 2/26/2016 | 0020000023 | 414.93 |
| | SunEdison, Inc. | 10/27/2015 | E240413034 | SunEdison, Inc. | 380.38 | 2/26/2016 | 0020000023 | 380.38 |
| | SunEdison, Inc. | 10/28/2015 | E053497093 | SunEdison, Inc. | 148.03 | 2/26/2016 | 0020000023 | 148.03 |
| | SunEdison, Inc. | 10/28/2015 | E240413159 | SunEdison, Inc. | 147.40 | 2/26/2016 | 0020000023 | 147.40 |
| | SunEdison, Inc. | 10/29/2015 | E240413189 | SunEdison, Inc. | 744.76 | 2/26/2016 | 0020000023 | 744.76 |
| | SunEdison, Inc. | 10/29/2015 | E240413277 | SunEdison, Inc. | 2,156.88 | 2/26/2016 | 0020000023 | 2,156.88 |
| | SunEdison, Inc. | 10/29/2015 | E240413283 | SunEdison, Inc. | 29.50 | 2/26/2016 | 0020000023 | 29.50 |
| | SunEdison, Inc. | 10/30/2015 | E240413507 | SunEdison, Inc. | 300.00 | 2/26/2016 | 0020000023 | 300.00 |
| | SunEdison, Inc. | 11/3/2015 | E053502581 | SunEdison, Inc. | 497.40 | 2/26/2016 | 0020000023 | 497.40 |
| | SunEdison, Inc. | 11/3/2015 | E240413801 | SunEdison, Inc. | 1,350.00 | 2/26/2016 | 0020000023 | 1,350.00 |
| | SunEdison, Inc. | 11/3/2015 | E240413854 | SunEdison, Inc. | 115.92 | 2/26/2016 | 0020000023 | 115.92 |
| | SunEdison, Inc. | 11/4/2015 | E240414120 | SunEdison, Inc. | 370.66 | 2/26/2016 | 0020000023 | 370.66 |
| | SunEdison, Inc. | 11/9/2015 | E240414538 | SunEdison, Inc. | 70.00 | 2/26/2016 | 0020000023 | 70.00 |
| | SunEdison, Inc. | 11/11/2015 | E053510448 | SunEdison, Inc. | 481.64 | 2/26/2016 | 0020000023 | 481.64 |
| | SunEdison, Inc. | 11/11/2015 | E181068373 | SunEdison, Inc. | 195.74 | 2/26/2016 | 0020000023 | 195.74 |
| | SunEdison, Inc. | 11/11/2015 | E240414877 | SunEdison, Inc. | 555.76 | 2/26/2016 | 0020000023 | 555.76 |
| | SunEdison, Inc. | 11/12/2015 | E053511699 | SunEdison, Inc. | 339.88 | 2/26/2016 | 0020000023 | 339.88 |
| | SunEdison, Inc. | 11/12/2015 | E181068723 | SunEdison, Inc. | 75.00 | 2/26/2016 | 0020000023 | 75.00 |
| | SunEdison, Inc. | 11/12/2015 | E222049442 | MEMC Pasadena, Inc. | 11,375.00 | 2/26/2016 | 0020000023 | 11,375.00 |
| | SunEdison, Inc. | 11/16/2015 | E240415408 | SunEdison, Inc. | 241.06 | 2/26/2016 | 0020000023 | 241.06 |
| | SunEdison, Inc. | 11/19/2015 | E181071574 | SunEdison, Inc. | 337.20 | 2/26/2016 | 0020000023 | 337.20 |
| | SunEdison, Inc. | 11/20/2015 | E053519271 | SunEdison, Inc. | 239.71 | 2/26/2016 | 0020000023 | 239.71 |
| | SunEdison, Inc. | 11/20/2015 | E240416109 | SunEdison, Inc. | 70.00 | 2/26/2016 | 0020000023 | 70.00 |
| | SunEdison, Inc. | 11/23/2015 | E181073320 | SunEdison, Inc. | 40.00 | 2/26/2016 | 0020000023 | 40.00 |
| | SunEdison, Inc. | 11/24/2015 | E240416398 | SunEdison, Inc. | 692.01 | 2/26/2016 | 0020000023 | 692.01 |
| | SunEdison, Inc. | 11/24/2015 | E240416657 | SunEdison, Inc. | 9,900.00 | 2/26/2016 | 0020000023 | 9,900.00 |
| | SunEdison, Inc. | 11/24/2015 | E240416665 | SunEdison, Inc. | 289.12 | 2/26/2016 | 0020000023 | 289.12 |
| | SunEdison, Inc. | 11/25/2015 | E181074578 | Solaicx | 3,218.00 | 2/26/2016 | 0020000023 | 3,218.00 |
| | SunEdison, Inc. | 11/25/2015 | E181074590 | SunEdison, Inc. | 75.00 | 2/26/2016 | 0020000023 | 75.00 |
| | SunEdison, Inc. | 11/25/2015 | E222054998 | MEMC Pasadena, Inc. | 10,970.00 | 2/26/2016 | 0020000023 | 10,970.00 |
| | SunEdison, Inc. | 11/25/2015 | E240416697 | SunEdison, Inc. | 216.36 | 2/26/2016 | 0020000023 | 216.36 |
| | SunEdison, Inc. | 11/30/2015 | E053529042 | SunEdison, Inc. | 340.40 | 2/26/2016 | 0020000023 | 340.40 |
| | SunEdison, Inc. | 11/30/2015 | E053529047 | SunEdison, Inc. | 74.10 | 2/26/2016 | 0020000023 | 74.10 |
| | SunEdison, Inc. | 11/30/2015 | E181076633 | Solaicx | 21,744.02 | 2/26/2016 | 0020000023 | 21,744.02 |
| | SunEdison, Inc. | 11/30/2015 | E181076644 | Solaicx | 17,149.90 | 2/26/2016 | 0020000023 | 17,149.90 |
| | SunEdison, Inc. | 11/30/2015 | E181076645 | Solaicx | 17,124.90 | 2/26/2016 | 0020000023 | 17,124.90 |
| | SunEdison, Inc. | 11/30/2015 | E240417188 | SunEdison, Inc. | 300.00 | 2/26/2016 | 0020000023 | 300.00 |
| | SunEdison, Inc. | 12/1/2015 | E240417293 | Solaicx | 110.00 | 2/26/2016 | 0020000023 | 110.00 |
| | SunEdison, Inc. | 12/2/2015 | E240417504 | SunEdison, Inc. | 1,540.29 | 2/26/2016 | 0020000023 | 1,540.29 |
| | SunEdison, Inc. | 12/3/2015 | E053531917 | SunEdison, Inc. | 158.77 | 2/26/2016 | 0020000023 | 158.77 |
| | SunEdison, Inc. | 12/3/2015 | E053531918 | SunEdison, Inc. | 457.74 | 2/26/2016 | 0020000023 | 457.74 |
| | SunEdison, Inc. | 12/7/2015 | E181080275 | Solaicx | 25,574.07 | 2/26/2016 | 0020000023 | 25,574.07 |
| | SunEdison, Inc. | 12/8/2015 | E181080689 | Solaicx | 3,083.00 | 2/26/2016 | 0020000023 | 3,083.00 |
| | SunEdison, Inc. | 12/8/2015 | E222060168 | SunEdison, Inc. | 6,063.00 | 2/26/2016 | 0020000023 | 6,063.00 |
| | SunEdison, Inc. | 12/8/2015 | E240418058 | SunEdison, Inc. | 950.68 | 2/26/2016 | 0020000023 | 950.68 |
| | SunEdison, Inc. | 12/14/2015 | E240418765 | SunEdison, Inc. | 1,350.00 | 2/26/2016 | 0020000023 | 1,350.00 |
| | SunEdison, Inc. | 12/15/2015 | E240418941 | Solaicx | 110.00 | 2/26/2016 | 0020000023 | 110.00 |
| | SunEdison, Inc. | 12/16/2015 | E240419086 | SunEdison, Inc. | 603.97 | 2/26/2016 | 0020000023 | 603.97 |
| | SunEdison, Inc. | 12/16/2015 | E240419087 | SunEdison, Inc. | 348.09 | 2/26/2016 | 0020000023 | 348.09 |
| | SunEdison, Inc. | 12/16/2015 | E240419088 | SunEdison, Inc. | 85.50 | 2/26/2016 | 0020000023 | 85.50 |

Debtors: SunEdison, Inc., et al.
Case No.: 16-10992 (SMB)
Bankruptcy Court: Southern District of New York

**Exhibit A - Preferential Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | SunEdison, Inc. | 12/18/2015 | E053545402 | SunEdison, Inc. | 75.00 | 2/26/2016 | 0020000023 | 75.00 |
| | SunEdison, Inc. | 12/18/2015 | E200588833 | SunEdison, Inc. | 1,775.74 | 2/26/2016 | 0020000023 | 1,775.74 |
| | SunEdison, Inc. | 12/21/2015 | E200588983 | SunEdison, Inc. | 1,702.84 | 2/26/2016 | 0020000023 | 1,702.84 |
| | SunEdison, Inc. | 12/21/2015 | E240419777 | SunEdison, Inc. | 70.00 | 2/26/2016 | 0020000023 | 70.00 |
| | SunEdison, Inc. | 12/22/2015 | E240420010 | SunEdison, Inc. | 873.17 | 2/26/2016 | 0020000023 | 873.17 |
| | SunEdison, Inc. | 12/23/2015 | E1L1238795 | SunEdison, Inc. | 1,365.73 | 2/26/2016 | 0020000023 | 1,365.73 |
| | SunEdison, Inc. | 12/23/2015 | E1L1238796 | SunEdison, Inc. | 12,291.30 | 2/26/2016 | 0020000023 | 12,291.30 |
| | SunEdison, Inc. | 12/30/2015 | E063099555 | SunEdison, Inc. | 650.00 | 2/26/2016 | 0020000023 | 650.00 |
| | SunEdison, Inc. | 12/30/2015 | E1L1241674 | SunEdison, Inc. | 303.61 | 2/26/2016 | 0020000023 | 303.61 |
| | SunEdison, Inc. | 12/31/2015 | E240421142 | SunEdison, Inc. | 355.52 | 2/26/2016 | 0020000023 | 355.52 |
| | SunEdison, Inc. | 1/4/2016 | E222069511 | SunEdison, Inc. | 174.41 | 2/26/2016 | 0020000023 | 174.41 |
| | SunEdison, Inc. | 1/4/2016 | E240421340 | SunEdison, Inc. | 271.00 | 2/26/2016 | 0020000023 | 271.00 |
| | SunEdison, Inc. | 1/5/2016 | E200591565 | SunEdison, Inc. | 3,969.20 | 2/26/2016 | 0020000023 | 3,969.20 |
| | SunEdison, Inc. | 1/6/2016 | E053562086 | SunEdison, Inc. | 90.00 | 2/26/2016 | 0020000023 | 90.00 |
| | SunEdison, Inc. | 1/6/2016 | E053562096 | SunEdison, Inc. | 178.11 | 2/26/2016 | 0020000023 | 178.11 |
| | SunEdison, Inc. | 1/7/2016 | E240421966 | SunEdison, Inc. | 70.00 | 2/26/2016 | 0020000023 | 70.00 |
| | SunEdison, Inc. | 1/8/2016 | E053563376 | SunEdison, Inc. | 465.50 | 2/26/2016 | 0020000023 | 465.50 |
| | SunEdison, Inc. | 1/11/2016 | E240422488 | SunEdison, Inc. | 1,350.00 | 2/26/2016 | 0020000023 | 1,350.00 |
| | SunEdison, Inc. | 1/12/2016 | E222073784 | SunEdison, Inc. | 1,233.06 | 2/26/2016 | 0020000023 | 1,233.06 |
| | SunEdison, Inc. | 1/14/2016 | E053569120 | SunEdison, Inc. | 473.53 | 2/26/2016 | 0020000023 | 473.53 |
| | SunEdison, Inc. | 1/14/2016 | E053569125 | SunEdison, Inc. | 382.41 | 2/26/2016 | 0020000023 | 382.41 |
| | SunEdison, Inc. | 1/15/2016 | E240423083 | SunEdison, Inc. | 1,554.92 | 2/26/2016 | 0020000023 | 1,554.92 |
| | SunEdison, Inc. | 10/27/2015 | E240412921 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,470.81 | 2/26/2016 | 0020000024 | 5,470.81 |
| | Solaicx | 10/23/2015 | E240412538 | Solaicx | 70.00 | 2/26/2016 | 0020000029 | 70.00 |
| | Solaicx | 10/26/2015 | E181061950 | Solaicx | 2,190.00 | 2/26/2016 | 0020000029 | 2,190.00 |
| | Solaicx | 10/27/2015 | E181062674 | Solaicx | 2,180.00 | 2/26/2016 | 0020000029 | 2,180.00 |
| | Solaicx | 10/27/2015 | E240412835 | Solaicx | 230.40 | 2/26/2016 | 0020000029 | 230.40 |
| | Solaicx | 10/27/2015 | E240412855 | Solaicx | 381.60 | 2/26/2016 | 0020000029 | 381.60 |
| | Solaicx | 10/27/2015 | E240412866 | Solaicx | 7,679.50 | 2/26/2016 | 0020000029 | 7,679.50 |
| | Solaicx | 10/27/2015 | E240412898 | Solaicx | 329.13 | 2/26/2016 | 0020000029 | 329.13 |
| | Solaicx | 10/28/2015 | E181063061 | Solaicx | 483.62 | 2/26/2016 | 0020000029 | 483.62 |
| | Solaicx | 10/28/2015 | E222042146 | Solaicx | 5,000.00 | 2/26/2016 | 0020000029 | 5,000.00 |
| | Solaicx | 10/29/2015 | E181063323 | Solaicx | 75.00 | 2/26/2016 | 0020000029 | 75.00 |
| | Solaicx | 10/29/2015 | E181063439 | Solaicx | 2,110.00 | 2/26/2016 | 0020000029 | 2,110.00 |
| | Solaicx | 10/29/2015 | E240413274 | Solaicx | 295.79 | 2/26/2016 | 0020000029 | 295.79 |
| | Solaicx | 10/29/2015 | E240413381 | Solaicx | 160.00 | 2/26/2016 | 0020000029 | 160.00 |
| | Solaicx | 10/30/2015 | E181063972 | Solaicx | 2,539.00 | 2/26/2016 | 0020000029 | 2,539.00 |
| | Solaicx | 10/30/2015 | E240413452 | Solaicx | 70.00 | 2/26/2016 | 0020000029 | 70.00 |
| | Solaicx | 11/2/2015 | E181064720 | Solaicx | 125.40 | 2/26/2016 | 0020000029 | 125.40 |
| | Solaicx | 11/3/2015 | E053501906 | Solaicx | 3,350.00 | 2/26/2016 | 0020000029 | 3,350.00 |
| | Solaicx | 11/3/2015 | E240413729 | Solaicx | 70.00 | 2/26/2016 | 0020000029 | 70.00 |
| | Solaicx | 11/4/2015 | E181065539 | Solaicx | 75.00 | 2/26/2016 | 0020000029 | 75.00 |
| | Solaicx | 11/4/2015 | E181065709 | Solaicx | 478.78 | 2/26/2016 | 0020000029 | 478.78 |
| | Solaicx | 11/5/2015 | E181066216 | Solaicx | 90.29 | 2/26/2016 | 0020000029 | 90.29 |
| | Solaicx | 11/6/2015 | E240414388 | Solaicx | 90.00 | 2/26/2016 | 0020000029 | 90.00 |
| | Solaicx | 11/9/2015 | E191574246 | Solaicx | 110.00 | 2/26/2016 | 0020000029 | 110.00 |
| | Solaicx | 11/10/2015 | E181067431 | Solaicx | 176.19 | 2/26/2016 | 0020000029 | 176.19 |
| | Solaicx | 11/10/2015 | E181067856 | Solaicx | 2,110.00 | 2/26/2016 | 0020000029 | 2,110.00 |
| | Solaicx | 11/11/2015 | E240414827 | Solaicx | 220.00 | 2/26/2016 | 0020000029 | 220.00 |
| | Solaicx | 11/12/2015 | E053511636 | Solaicx | 171.12 | 2/26/2016 | 0020000029 | 171.12 |
| | Solaicx | 11/13/2015 | E075723582 | Solaicx | 285.91 | 2/26/2016 | 0020000029 | 285.91 |
| | Solaicx | 11/13/2015 | E181069159 | Solaicx | 836.29 | 2/26/2016 | 0020000029 | 836.29 |
| | Solaicx | 11/13/2015 | E181069160 | Solaicx | 828.16 | 2/26/2016 | 0020000029 | 828.16 |
| | Solaicx | 11/13/2015 | E181069161 | Solaicx | 831.91 | 2/26/2016 | 0020000029 | 831.91 |
| | Solaicx | 11/13/2015 | E181069420 | Solaicx | 2,225.00 | 2/26/2016 | 0020000029 | 2,225.00 |
| | Solaicx | 11/13/2015 | E222049525 | Solaicx | 5,000.00 | 2/26/2016 | 0020000029 | 5,000.00 |
| | Solaicx | 11/13/2015 | E240415178 | Solaicx | 70.00 | 2/26/2016 | 0020000029 | 70.00 |
| | Solaicx | 11/16/2015 | E075727122 | Solaicx | 253.42 | 2/26/2016 | 0020000029 | 253.42 |
| | Solaicx | 11/16/2015 | E222050768 | Solaicx | 5,000.00 | 2/26/2016 | 0020000029 | 5,000.00 |
| | Solaicx | 11/17/2015 | E181070735 | Solaicx | 836.29 | 2/26/2016 | 0020000029 | 836.29 |
| | Solaicx | 11/19/2015 | E181071559 | Solaicx | 882.36 | 2/26/2016 | 0020000029 | 882.36 |
| | Solaicx | 11/19/2015 | E181071967 | Solaicx | 551.30 | 2/26/2016 | 0020000029 | 551.30 |
| | Solaicx | 11/20/2015 | E240415962 | Solaicx | 70.00 | 2/26/2016 | 0020000029 | 70.00 |
| | Solaicx | 11/20/2015 | E240416113 | Solaicx | 70.00 | 2/26/2016 | 0020000029 | 70.00 |
| | Solaicx | 11/23/2015 | E181073736 | Solaicx | 2,225.00 | 2/26/2016 | 0020000029 | 2,225.00 |
| | Solaicx | 11/23/2015 | E181073749 | Solaicx | 6,784.06 | 2/26/2016 | 0020000029 | 6,784.06 |
| | Solaicx | 11/23/2015 | E181073752 | Solaicx | 12,782.14 | 2/26/2016 | 0020000029 | 12,782.14 |
| | Solaicx | 11/23/2015 | E181073758 | Solaicx | 14,724.11 | 2/26/2016 | 0020000029 | 14,724.11 |

Debtors: SunEdison, Inc., et al.
Case No.: 16-10992 (SMB)
Bankruptcy Court: Southern District of New York

**Exhibit A - Preferential Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | Solaicx | 11/23/2015 | E181073760 | Solaicx | 1,202.36 | 2/26/2016 | 0020000029 | 1,202.36 |
| | Solaicx | 11/23/2015 | E181073765 | Solaicx | 13,600.90 | 2/26/2016 | 0020000029 | 13,600.90 |
| | Solaicx | 11/24/2015 | E181074391 | Solaicx | 634.40 | 2/26/2016 | 0020000029 | 634.40 |
| | Solaicx | 11/24/2015 | E222054162 | Solaicx | 5,000.00 | 2/26/2016 | 0020000029 | 5,000.00 |
| | Solaicx | 11/24/2015 | E240416470 | Solaicx | 70.00 | 2/26/2016 | 0020000029 | 70.00 |
| | Solaicx | 11/25/2015 | E181074780 | Solaicx | 480.40 | 2/26/2016 | 0020000029 | 480.40 |
| | Solaicx | 11/25/2015 | E240416753 | Solaicx | 70.00 | 2/26/2016 | 0020000029 | 70.00 |
| | Solaicx | 11/25/2015 | E240416754 | Solaicx | 70.00 | 2/26/2016 | 0020000029 | 70.00 |
| | Solaicx | 11/27/2015 | E240416909 | Solaicx | 90.00 | 2/26/2016 | 0020000029 | 90.00 |
| | Solaicx | 11/30/2015 | E181076286 | Solaicx | 3,100.46 | 2/26/2016 | 0020000029 | 3,100.46 |
| | Solaicx | 11/30/2015 | E181076335 | Solaicx | 2,225.00 | 2/26/2016 | 0020000029 | 2,225.00 |
| | Solaicx | 11/30/2015 | E181076637 | Solaicx | 1,406.51 | 2/26/2016 | 0020000029 | 1,406.51 |
| | Solaicx | 11/30/2015 | E181076640 | Solaicx | 14,116.84 | 2/26/2016 | 0020000029 | 14,116.84 |
| | Solaicx | 12/1/2015 | E181077367 | Solaicx | 75.00 | 2/26/2016 | 0020000029 | 75.00 |
| | Solaicx | 12/1/2015 | E240417356 | Solaicx | 70.00 | 2/26/2016 | 0020000029 | 70.00 |
| | Solaicx | 12/2/2015 | E181077930 | Solaicx | 202.70 | 2/26/2016 | 0020000029 | 202.70 |
| | Solaicx | 12/7/2015 | E240417892 | Solaicx | 70.00 | 2/26/2016 | 0020000029 | 70.00 |
| | Solaicx | 12/8/2015 | E181080625 | Solaicx | 289.03 | 2/26/2016 | 0020000029 | 289.03 |
| | Solaicx | 12/9/2015 | E181081553 | Solaicx | 2,140.00 | 2/26/2016 | 0020000029 | 2,140.00 |
| | Solaicx | 12/9/2015 | E240418291 | Solaicx | 143.27 | 2/26/2016 | 0020000029 | 143.27 |
| | Solaicx | 12/9/2015 | E240418292 | Solaicx | 517.06 | 2/26/2016 | 0020000029 | 517.06 |
| | Solaicx | 12/9/2015 | E240418293 | Solaicx | 73.20 | 2/26/2016 | 0020000029 | 73.20 |
| | Solaicx | 12/14/2015 | E240418760 | Solaicx | 70.00 | 2/26/2016 | 0020000029 | 70.00 |
| | Solaicx | 12/15/2015 | E181084139 | Solaicx | 806.21 | 2/26/2016 | 0020000029 | 806.21 |
| | Solaicx | 12/15/2015 | E181084140 | Solaicx | 806.21 | 2/26/2016 | 0020000029 | 806.21 |
| | Solaicx | 12/15/2015 | E181084141 | Solaicx | 825.66 | 2/26/2016 | 0020000029 | 825.66 |
| | Solaicx | 12/15/2015 | E181084143 | Solaicx | 810.32 | 2/26/2016 | 0020000029 | 810.32 |
| | Solaicx | 12/15/2015 | E240418884 | Solaicx | 73.20 | 2/26/2016 | 0020000029 | 73.20 |
| | Solaicx | 12/18/2015 | E181085814 | Solaicx | 96.05 | 2/26/2016 | 0020000029 | 96.05 |
| | Solaicx | 12/18/2015 | E181086039 | Solaicx | 2,140.00 | 2/26/2016 | 0020000029 | 2,140.00 |
| | Solaicx | 12/21/2015 | E181086528 | Solaicx | 213.16 | 2/26/2016 | 0020000029 | 213.16 |
| | Solaicx | 12/22/2015 | E181087616 | Solaicx | 2,821.61 | 2/26/2016 | 0020000029 | 2,821.61 |
| | Solaicx | 12/24/2015 | E181088539 | Solaicx | 75.00 | 2/26/2016 | 0020000029 | 75.00 |
| | Solaicx | 12/31/2015 | E181091073 | Solaicx | 162.15 | 2/26/2016 | 0020000029 | 162.15 |
| | Solaicx | 12/31/2015 | E181091267 | Solaicx | 1,836.00 | 2/26/2016 | 0020000029 | 1,836.00 |
| | Solaicx | 1/6/2016 | E181093183 | Solaicx | 199.82 | 2/26/2016 | 0020000029 | 199.82 |
| | Solaicx | 1/8/2016 | E240422117 | Solaicx | 70.00 | 2/26/2016 | 0020000029 | 70.00 |
| | Solaicx | 1/12/2016 | E240422595 | Solaicx | 100.00 | 2/26/2016 | 0020000029 | 100.00 |
| | MEMC Pasadena, Inc. | 10/23/2015 | E19637519 | MEMC Pasadena, Inc. | 75.00 | 2/26/2016 | 0020000048 | 75.00 |
| | MEMC Pasadena, Inc. | 10/23/2015 | E19637520 | MEMC Pasadena, Inc. | 782.84 | 2/26/2016 | 0020000048 | 782.84 |
| | MEMC Pasadena, Inc. | 10/23/2015 | E19637521 | MEMC Pasadena, Inc. | 75.00 | 2/26/2016 | 0020000048 | 75.00 |
| | MEMC Pasadena, Inc. | 10/23/2015 | E222039859 | MEMC Pasadena, Inc. | 400.00 | 2/26/2016 | 0020000048 | 400.00 |
| | MEMC Pasadena, Inc. | 10/23/2015 | E222039861 | MEMC Pasadena, Inc. | 400.00 | 2/26/2016 | 0020000048 | 400.00 |
| | MEMC Pasadena, Inc. | 10/27/2015 | E240412876 | MEMC Pasadena, Inc. | 130.00 | 2/26/2016 | 0020000048 | 130.00 |
| | MEMC Pasadena, Inc. | 10/27/2015 | E3V0172978 | MEMC Pasadena, Inc. | 4,298.72 | 2/26/2016 | 0020000048 | 4,298.72 |
| | MEMC Pasadena, Inc. | 10/28/2015 | E222041694 | MEMC Pasadena, Inc. | 8,655.00 | 2/26/2016 | 0020000048 | 8,655.00 |
| | MEMC Pasadena, Inc. | 10/28/2015 | E222042147 | MEMC Pasadena, Inc. | 400.00 | 2/26/2016 | 0020000048 | 400.00 |
| | MEMC Pasadena, Inc. | 10/28/2015 | E222042148 | MEMC Pasadena, Inc. | 400.00 | 2/26/2016 | 0020000048 | 400.00 |
| | MEMC Pasadena, Inc. | 10/29/2015 | E091792235 | MEMC Pasadena, Inc. | 75.00 | 2/26/2016 | 0020000048 | 75.00 |
| | MEMC Pasadena, Inc. | 10/29/2015 | E222042357 | MEMC Pasadena, Inc. | 400.00 | 2/26/2016 | 0020000048 | 400.00 |
| | MEMC Pasadena, Inc. | 10/30/2015 | E222043152 | MEMC Pasadena, Inc. | 400.00 | 2/26/2016 | 0020000048 | 400.00 |
| | MEMC Pasadena, Inc. | 10/30/2015 | E222043155 | MEMC Pasadena, Inc. | 400.00 | 2/26/2016 | 0020000048 | 400.00 |
| | MEMC Pasadena, Inc. | 10/30/2015 | E222043203 | MEMC Pasadena, Inc. | 145.64 | 2/26/2016 | 0020000048 | 145.64 |
| | MEMC Pasadena, Inc. | 10/30/2015 | E222043616 | MEMC Pasadena, Inc. | 95.00 | 2/26/2016 | 0020000048 | 95.00 |
| | MEMC Pasadena, Inc. | 10/31/2015 | E232158508 | MEMC Pasadena, Inc. | 75.03 | 2/26/2016 | 0020000048 | 75.03 |
| | MEMC Pasadena, Inc. | 10/31/2015 | E3V0173418 | MEMC Pasadena, Inc. | 266.07 | 2/26/2016 | 0020000048 | 266.07 |
| | MEMC Pasadena, Inc. | 11/2/2015 | E121426601 | MEMC Pasadena, Inc. | 258.45 | 2/26/2016 | 0020000048 | 258.45 |
| | MEMC Pasadena, Inc. | 11/3/2015 | E181065450 | MEMC Pasadena, Inc. | 5,310.00 | 2/26/2016 | 0020000048 | 5,310.00 |
| | MEMC Pasadena, Inc. | 11/3/2015 | E19637727 | MEMC Pasadena, Inc. | 455.75 | 2/26/2016 | 0020000048 | 455.75 |
| | MEMC Pasadena, Inc. | 11/4/2015 | E4D0361617 | MEMC Pasadena, Inc. | 50.00 | 2/26/2016 | 0020000048 | 50.00 |
| | MEMC Pasadena, Inc. | 11/5/2015 | E222045723 | MEMC Pasadena, Inc. | 425.00 | 2/26/2016 | 0020000048 | 425.00 |
| | MEMC Pasadena, Inc. | 11/5/2015 | E222046264 | MEMC Pasadena, Inc. | 425.00 | 2/26/2016 | 0020000048 | 425.00 |
| | MEMC Pasadena, Inc. | 11/5/2015 | E222046274 | MEMC Pasadena, Inc. | 425.00 | 2/26/2016 | 0020000048 | 425.00 |
| | MEMC Pasadena, Inc. | 11/5/2015 | E240414232 | MEMC Pasadena, Inc. | 80.00 | 2/26/2016 | 0020000048 | 80.00 |
| | MEMC Pasadena, Inc. | 11/6/2015 | E1L1215596 | MEMC Pasadena, Inc. | 153.35 | 2/26/2016 | 0020000048 | 153.35 |
| | MEMC Pasadena, Inc. | 11/9/2015 | E091798819 | MEMC Pasadena, Inc. | 88.95 | 2/26/2016 | 0020000048 | 88.95 |
| | MEMC Pasadena, Inc. | 11/9/2015 | E1L1216351 | MEMC Pasadena, Inc. | 454.77 | 2/26/2016 | 0020000048 | 454.77 |
| | MEMC Pasadena, Inc. | 11/9/2015 | E1L1216352 | MEMC Pasadena, Inc. | 250.56 | 2/26/2016 | 0020000048 | 250.56 |

Debtors: SunEdison, Inc., et al.
Case No.: 16-10992 (SMB)
Bankruptcy Court: Southern District of New York

**Exhibit A - Preferential Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | MEMC Pasadena, Inc. | 11/9/2015 | E222047600 | MEMC Pasadena, Inc. | 470.00 | 2/26/2016 | 0020000048 | 470.00 |
| | MEMC Pasadena, Inc. | 11/10/2015 | E121429512 | MEMC Pasadena, Inc. | 294.77 | 2/26/2016 | 0020000048 | 294.77 |
| | MEMC Pasadena, Inc. | 11/10/2015 | E181067862 | MEMC Pasadena, Inc. | 2,122.04 | 2/26/2016 | 0020000048 | 2,122.04 |
| | MEMC Pasadena, Inc. | 11/10/2015 | E181068143 | MEMC Pasadena, Inc. | 5,310.00 | 2/26/2016 | 0020000048 | 5,310.00 |
| | MEMC Pasadena, Inc. | 11/10/2015 | E191575578 | MEMC Pasadena, Inc. | 2,525.00 | 2/26/2016 | 0020000048 | 2,525.00 |
| | MEMC Pasadena, Inc. | 11/11/2015 | E222048610 | MEMC Pasadena, Inc. | 735.00 | 2/26/2016 | 0020000048 | 735.00 |
| | MEMC Pasadena, Inc. | 11/11/2015 | E222048648 | MEMC Pasadena, Inc. | 735.00 | 2/26/2016 | 0020000048 | 735.00 |
| | MEMC Pasadena, Inc. | 11/12/2015 | E222049481 | MEMC Pasadena, Inc. | 132.75 | 2/26/2016 | 0020000048 | 132.75 |
| | MEMC Pasadena, Inc. | 11/12/2015 | E222049489 | MEMC Pasadena, Inc. | 109.44 | 2/26/2016 | 0020000048 | 109.44 |
| | MEMC Pasadena, Inc. | 11/12/2015 | E4D0362802 | MEMC Pasadena, Inc. | 325.57 | 2/26/2016 | 0020000048 | 325.57 |
| | MEMC Pasadena, Inc. | 11/13/2015 | E1L1219109 | MEMC Pasadena, Inc. | 446.93 | 2/26/2016 | 0020000048 | 446.93 |
| | MEMC Pasadena, Inc. | 11/16/2015 | E053514146 | MEMC Pasadena, Inc. | 392.74 | 2/26/2016 | 0020000048 | 392.74 |
| | MEMC Pasadena, Inc. | 11/16/2015 | E222050778 | MEMC Pasadena, Inc. | 425.00 | 2/26/2016 | 0020000048 | 425.00 |
| | MEMC Pasadena, Inc. | 11/16/2015 | E240415306 | MEMC Pasadena, Inc. | 130.00 | 2/26/2016 | 0020000048 | 130.00 |
| | MEMC Pasadena, Inc. | 11/19/2015 | E091804567 | MEMC Pasadena, Inc. | 256.68 | 2/26/2016 | 0020000048 | 256.68 |
| | MEMC Pasadena, Inc. | 11/19/2015 | E222052577 | MEMC Pasadena, Inc. | 425.00 | 2/26/2016 | 0020000048 | 425.00 |
| | MEMC Pasadena, Inc. | 11/19/2015 | E240415924 | MEMC Pasadena, Inc. | 130.00 | 2/26/2016 | 0020000048 | 130.00 |
| | MEMC Pasadena, Inc. | 11/23/2015 | E1L1223520 | MEMC Pasadena, Inc. | 300.56 | 2/26/2016 | 0020000048 | 300.56 |
| | MEMC Pasadena, Inc. | 11/23/2015 | E222053578 | MEMC Pasadena, Inc. | 425.00 | 2/26/2016 | 0020000048 | 425.00 |
| | MEMC Pasadena, Inc. | 11/23/2015 | E222054081 | MEMC Pasadena, Inc. | 74.75 | 2/26/2016 | 0020000048 | 74.75 |
| | MEMC Pasadena, Inc. | 11/24/2015 | E091807196 | MEMC Pasadena, Inc. | 1,001.78 | 2/26/2016 | 0020000048 | 1,001.78 |
| | MEMC Pasadena, Inc. | 11/24/2015 | E19637970 | MEMC Pasadena, Inc. | 763.34 | 2/26/2016 | 0020000048 | 763.34 |
| | MEMC Pasadena, Inc. | 11/25/2015 | E181075225 | MEMC Pasadena, Inc. | 5,310.00 | 2/26/2016 | 0020000048 | 5,310.00 |
| | MEMC Pasadena, Inc. | 11/30/2015 | E222056497 | MEMC Pasadena, Inc. | 735.00 | 2/26/2016 | 0020000048 | 735.00 |
| | MEMC Pasadena, Inc. | 11/30/2015 | E222056526 | MEMC Pasadena, Inc. | 550.58 | 2/26/2016 | 0020000048 | 550.58 |
| | MEMC Pasadena, Inc. | 11/30/2015 | E240417018 | MEMC Pasadena, Inc. | 130.00 | 2/26/2016 | 0020000048 | 130.00 |
| | MEMC Pasadena, Inc. | 11/30/2015 | E321329178 | MEMC Pasadena, Inc. | 2,052.00 | 2/26/2016 | 0020000048 | 2,052.00 |
| | MEMC Pasadena, Inc. | 12/1/2015 | E222057190 | MEMC Pasadena, Inc. | 150.00 | 2/26/2016 | 0020000048 | 150.00 |
| | MEMC Pasadena, Inc. | 12/1/2015 | E240417349 | MEMC Pasadena, Inc. | 80.00 | 2/26/2016 | 0020000048 | 80.00 |
| | MEMC Pasadena, Inc. | 12/1/2015 | E240417350 | MEMC Pasadena, Inc. | 100.00 | 2/26/2016 | 0020000048 | 100.00 |
| | MEMC Pasadena, Inc. | 12/1/2015 | E240417352 | MEMC Pasadena, Inc. | 90.00 | 2/26/2016 | 0020000048 | 90.00 |
| | MEMC Pasadena, Inc. | 12/1/2015 | E240417353 | MEMC Pasadena, Inc. | 100.00 | 2/26/2016 | 0020000048 | 100.00 |
| | MEMC Pasadena, Inc. | 12/1/2015 | E240417354 | MEMC Pasadena, Inc. | 80.00 | 2/26/2016 | 0020000048 | 80.00 |
| | MEMC Pasadena, Inc. | 12/2/2015 | E222057756 | MEMC Pasadena, Inc. | 425.00 | 2/26/2016 | 0020000048 | 425.00 |
| | MEMC Pasadena, Inc. | 12/2/2015 | E222058104 | MEMC Pasadena, Inc. | 702.00 | 2/26/2016 | 0020000048 | 702.00 |
| | MEMC Pasadena, Inc. | 12/2/2015 | E222058107 | MEMC Pasadena, Inc. | 400.00 | 2/26/2016 | 0020000048 | 400.00 |
| | MEMC Pasadena, Inc. | 12/2/2015 | E222058108 | MEMC Pasadena, Inc. | 400.00 | 2/26/2016 | 0020000048 | 400.00 |
| | MEMC Pasadena, Inc. | 12/2/2015 | E232174992 | MEMC Pasadena, Inc. | 74.13 | 2/26/2016 | 0020000048 | 74.13 |
| | MEMC Pasadena, Inc. | 12/3/2015 | E222058598 | MEMC Pasadena, Inc. | 1,072.50 | 2/26/2016 | 0020000048 | 1,072.50 |
| | MEMC Pasadena, Inc. | 12/3/2015 | E222058610 | MEMC Pasadena, Inc. | 425.00 | 2/26/2016 | 0020000048 | 425.00 |
| | MEMC Pasadena, Inc. | 12/7/2015 | E222059641 | MEMC Pasadena, Inc. | 425.00 | 2/26/2016 | 0020000048 | 425.00 |
| | MEMC Pasadena, Inc. | 12/9/2015 | E222060426 | MEMC Pasadena, Inc. | 2,821.00 | 2/26/2016 | 0020000048 | 2,821.00 |
| | MEMC Pasadena, Inc. | 12/9/2015 | E222060632 | MEMC Pasadena, Inc. | 75.00 | 2/26/2016 | 0020000048 | 75.00 |
| | MEMC Pasadena, Inc. | 12/10/2015 | E121439442 | MEMC Pasadena, Inc. | 375.58 | 2/26/2016 | 0020000048 | 375.58 |
| | MEMC Pasadena, Inc. | 12/10/2015 | E1L1233191 | MEMC Pasadena, Inc. | 297.95 | 2/26/2016 | 0020000048 | 297.95 |
| | MEMC Pasadena, Inc. | 12/11/2015 | E181083125 | MEMC Pasadena, Inc. | 5,310.00 | 2/26/2016 | 0020000048 | 5,310.00 |
| | MEMC Pasadena, Inc. | 12/15/2015 | E044394008 | MEMC Pasadena, Inc. | 106.94 | 2/26/2016 | 0020000048 | 106.94 |
| | MEMC Pasadena, Inc. | 12/15/2015 | E121440875 | MEMC Pasadena, Inc. | 112.34 | 2/26/2016 | 0020000048 | 112.34 |
| | MEMC Pasadena, Inc. | 12/15/2015 | E121440921 | MEMC Pasadena, Inc. | 332.97 | 2/26/2016 | 0020000048 | 332.97 |
| | MEMC Pasadena, Inc. | 12/15/2015 | E222062517 | MEMC Pasadena, Inc. | 425.00 | 2/26/2016 | 0020000048 | 425.00 |
| | MEMC Pasadena, Inc. | 12/17/2015 | E222063922 | MEMC Pasadena, Inc. | 425.00 | 2/26/2016 | 0020000048 | 425.00 |
| | MEMC Pasadena, Inc. | 12/17/2015 | E321335995 | MEMC Pasadena, Inc. | 142.50 | 2/26/2016 | 0020000048 | 142.50 |
| | MEMC Pasadena, Inc. | 12/18/2015 | E222064136 | MEMC Pasadena, Inc. | 110.00 | 2/26/2016 | 0020000048 | 110.00 |
| | MEMC Pasadena, Inc. | 12/18/2015 | E222064137 | MEMC Pasadena, Inc. | 425.00 | 2/26/2016 | 0020000048 | 425.00 |
| | MEMC Pasadena, Inc. | 12/21/2015 | E222064621 | MEMC Pasadena, Inc. | 75.00 | 2/26/2016 | 0020000048 | 75.00 |
| | MEMC Pasadena, Inc. | 12/21/2015 | E222064626 | MEMC Pasadena, Inc. | 425.00 | 2/26/2016 | 0020000048 | 425.00 |
| | MEMC Pasadena, Inc. | 12/21/2015 | E222064629 | MEMC Pasadena, Inc. | 200.00 | 2/26/2016 | 0020000048 | 200.00 |
| | MEMC Pasadena, Inc. | 12/29/2015 | E1L1240772 | MEMC Pasadena, Inc. | 295.33 | 2/26/2016 | 0020000048 | 295.33 |
| | MEMC Pasadena, Inc. | 12/30/2015 | E222068615 | MEMC Pasadena, Inc. | 425.00 | 2/26/2016 | 0020000048 | 425.00 |
| | MEMC Pasadena, Inc. | 12/31/2015 | E240421167 | MEMC Pasadena, Inc. | 110.00 | 2/26/2016 | 0020000048 | 110.00 |
| | MEMC Pasadena, Inc. | 1/13/2016 | E1L1247909 | MEMC Pasadena, Inc. | 410.19 | 2/26/2016 | 0020000048 | 410.19 |
| | NVT, LLC | 1/12/2016 | INV011216 | NVT, LLC | 185,178.04 | 2/26/2016 | 4671 | 185,178.04 |
| | NVT, LLC | 1/19/2016 | INV011916 | NVT, LLC | 3,986.00 | 2/26/2016 | 4671 | 3,986.00 |
| | SunEdison, Inc. | 1/26/2016 | INV012616 | NVT, LLC | 68,296.00 | 2/26/2016 | 36215 | 68,296.00 |
| | SunEdison, Inc. | 2/4/2016 | E260661526 | SunEdison, Inc. | 551.40 | 2/29/2016 | 0020000025 | 551.40 |
| | SunEdison, Inc. | 2/4/2016 | E260661527 | SunEdison, Inc. | 5,125.17 | 2/29/2016 | 0020000025 | 5,125.17 |
| | SunEdison, Inc. | 2/4/2016 | E260661530 | SunEdison, Inc. | 1,392.74 | 2/29/2016 | 0020000025 | 1,392.74 |
| | SunEdison, Inc. | 2/4/2016 | E260661532 | SunEdison, Inc. | 271.61 | 2/29/2016 | 0020000025 | 271.61 |

Debtors:      SunEdison, Inc., et al.
Case No.:     16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit A - Preferential Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | E1L1224589 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 135.00 | 3/1/2016 | 0020000258 | 135.00 |
| | SunEdison Products Singapore Pte. Ltd. | 12/31/2015 | E075797128 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 67,286.30 | 3/1/2016 | 0020000258 | 67,286.30 |
| | SunEdison Products Singapore Pte. Ltd. | 12/31/2015 | E1L1243463 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 17,425.00 | 3/1/2016 | 0020000258 | 17,425.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/5/2016 | E075799577 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 17,542.00 | 3/1/2016 | 0020000258 | 17,542.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/5/2016 | E075799580 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 30,072.00 | 3/1/2016 | 0020000258 | 30,072.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/6/2016 | E240421719 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 255.08 | 3/1/2016 | 0020000258 | 255.08 |
| | SunEdison Products Singapore Pte. Ltd. | 1/8/2016 | E240422118 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 70.00 | 3/1/2016 | 0020000258 | 70.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/11/2016 | E240422261 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 985.64 | 3/1/2016 | 0020000258 | 985.64 |
| | SunEdison Products Singapore Pte. Ltd. | 1/11/2016 | E240422262 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 427.69 | 3/1/2016 | 0020000258 | 427.69 |
| | SunEdison Products Singapore Pte. Ltd. | 1/11/2016 | E240422263 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 860.44 | 3/1/2016 | 0020000258 | 860.44 |
| | SunEdison Products Singapore Pte. Ltd. | 1/11/2016 | E240422264 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 750.73 | 3/1/2016 | 0020000258 | 750.73 |
| | SunEdison Products Singapore Pte. Ltd. | 1/11/2016 | E240422268 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 55.00 | 3/1/2016 | 0020000258 | 55.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/11/2016 | E240422440 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 87,702.20 | 3/1/2016 | 0020000258 | 87,702.20 |
| | SunEdison Products Singapore Pte. Ltd. | 1/12/2016 | E240422523 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,192.00 | 3/1/2016 | 0020000258 | 1,192.02 |
| | SunEdison Products Singapore Pte. Ltd. | 1/12/2016 | E240422524 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,193.32 | 3/1/2016 | 0020000258 | 1,193.32 |
| | SunEdison Products Singapore Pte. Ltd. | 1/12/2016 | E240422525 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,193.10 | 3/1/2016 | 0020000258 | 1,193.10 |
| | SunEdison Products Singapore Pte. Ltd. | 1/12/2016 | E240422527 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,197.62 | 3/1/2016 | 0020000258 | 1,197.62 |
| | SunEdison Products Singapore Pte. Ltd. | 1/12/2016 | E240422528 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 924.06 | 3/1/2016 | 0020000258 | 924.06 |
| | SunEdison Products Singapore Pte. Ltd. | 1/12/2016 | E240422529 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 918.47 | 3/1/2016 | 0020000258 | 918.47 |
| | SunEdison Products Singapore Pte. Ltd. | 1/13/2016 | E1L1248280 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 9,058.00 | 3/1/2016 | 0020000258 | 9,058.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/14/2016 | E240422846 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,272.55 | 3/1/2016 | 0020000258 | 1,272.55 |
| | SunEdison Products Singapore Pte. Ltd. | 1/15/2016 | E075818103 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,525.87 | 3/1/2016 | 0020000258 | 2,525.87 |
| | SunEdison Products Singapore Pte. Ltd. | 1/15/2016 | E240423015 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 131.05 | 3/1/2016 | 0020000258 | 131.05 |
| | SunEdison Products Singapore Pte. Ltd. | 1/15/2016 | E240423017 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 356.23 | 3/1/2016 | 0020000258 | 356.23 |
| | SunEdison Products Singapore Pte. Ltd. | 1/15/2016 | E240423018 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 553.66 | 3/1/2016 | 0020000258 | 553.66 |
| | SunEdison, Inc. | 7/12/2015 | C220135094 | SunEdison, Inc. | (276.08) | 3/9/2016 | 0020000042 | (276.08) |
| | SunEdison, Inc. | 7/31/2015 | C070326214 | MEMC Pasadena, Inc. | (2,592.00) | 3/9/2016 | 0020000042 | (2,592.00) |
| | SunEdison, Inc. | 9/14/2015 | C220133188 | SunEdison, Inc. | (1,292.58) | 3/9/2016 | 0020000042 | (1,292.58) |
| | SunEdison, Inc. | 9/29/2015 | C220133571 | SunEdison, Inc. | (60.00) | 3/9/2016 | 0020000042 | (60.00) |
| | SunEdison, Inc. | 9/29/2015 | C220133572 | SunEdison, Inc. | (60.00) | 3/9/2016 | 0020000042 | (60.00) |
| | SunEdison, Inc. | 9/29/2015 | C220133573 | SunEdison, Inc. | (60.00) | 3/9/2016 | 0020000042 | (60.00) |
| | SunEdison, Inc. | 9/29/2015 | C220133574 | SunEdison, Inc. | (60.00) | 3/9/2016 | 0020000042 | (60.00) |
| | SunEdison, Inc. | 10/20/2015 | E063031020 | SunEdison, Inc. | 9,474.31 | 3/9/2016 | 0020000042 | 9,474.31 |
| | SunEdison, Inc. | 10/28/2015 | E1L1210036 | SunEdison, Inc. | 4,373.06 | 3/9/2016 | 0020000042 | 4,373.06 |
| | SunEdison, Inc. | 11/12/2015 | E232164918 | SunEdison, Inc. | 588.79 | 3/9/2016 | 0020000042 | 588.79 |
| | SunEdison, Inc. | 11/17/2015 | E1L1221090 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,858.45 | 3/9/2016 | 0020000042 | 1,858.45 |
| | SunEdison, Inc. | 12/9/2015 | E240418185 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 498.02 | 3/9/2016 | 0020000042 | 498.02 |
| | SunEdison, Inc. | 12/21/2015 | E240419816 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,780.00 | 3/9/2016 | 0020000042 | 2,780.00 |
| | SunEdison, Inc. | 12/21/2015 | E240419820 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 36,797.74 | 3/9/2016 | 0020000042 | 36,797.74 |
| | SunEdison, Inc. | 12/21/2015 | E240419821 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 50,568.20 | 3/9/2016 | 0020000042 | 50,568.20 |
| | SunEdison, Inc. | 12/22/2015 | E1L1238513 | SunEdison, Inc. | 2,158.41 | 3/9/2016 | 0020000042 | 2,158.41 |
| | SunEdison, Inc. | 1/3/2016 | E1P0622350 | SunEdison, Inc. | 825.00 | 3/9/2016 | 0020000042 | 825.00 |
| | SunEdison, Inc. | 1/4/2016 | E240421301 | SunEdison, Inc. | 2,780.00 | 3/9/2016 | 0020000042 | 2,780.00 |
| | SunEdison, Inc. | 1/6/2016 | E240421811 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,405.00 | 3/9/2016 | 0020000042 | 5,405.00 |
| | SunEdison, Inc. | 1/6/2016 | E240421813 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,780.00 | 3/9/2016 | 0020000042 | 2,780.00 |
| | SunEdison, Inc. | 1/6/2016 | E530441472 | SunEdison, Inc. | 4,752.12 | 3/9/2016 | 0020000042 | 4,752.12 |
| | SunEdison, Inc. | 1/13/2016 | E222074652 | SunEdison, Inc. | 1,660.35 | 3/9/2016 | 0020000042 | 1,660.35 |
| | SunEdison, Inc. | 1/13/2016 | E240422759 | SunEdison, Inc. | 700.00 | 3/9/2016 | 0020000042 | 700.00 |
| | SunEdison, Inc. | 1/19/2016 | E222077898 | SunEdison, Inc. | 31,697.72 | 3/9/2016 | 0020000042 | 31,697.72 |
| | SunEdison, Inc. | 1/19/2016 | E222078072 | SunEdison, Inc. | 8,613.29 | 3/9/2016 | 0020000042 | 8,613.29 |
| | SunEdison, Inc. | 1/19/2016 | E240423293 | SunEdison, Inc. | 233.28 | 3/9/2016 | 0020000042 | 233.28 |
| | SunEdison, Inc. | 1/22/2016 | E240423874 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 350.00 | 3/9/2016 | 0020000042 | 350.00 |
| | SunEdison, Inc. | 1/22/2016 | E240423875 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 625.00 | 3/9/2016 | 0020000042 | 625.00 |
| | SunEdison, Inc. | 1/22/2016 | E240423876 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 350.00 | 3/9/2016 | 0020000042 | 350.00 |
| | SunEdison, Inc. | 1/25/2016 | E200596279 | SunEdison, Inc. | 35,517.33 | 3/9/2016 | 0020000042 | 35,517.33 |
| | SunEdison, Inc. | 1/25/2016 | E240423992 | SunEdison, Inc. | 149.34 | 3/9/2016 | 0020000042 | 149.34 |
| | SunEdison, Inc. | 1/26/2016 | E053579388 | SunEdison, Inc. | 322.76 | 3/9/2016 | 0020000042 | 322.76 |
| | SunEdison, Inc. | 1/27/2016 | E053581005 | SunEdison, Inc. | 124.68 | 3/9/2016 | 0020000042 | 124.68 |
| | SunEdison, Inc. | 1/27/2016 | E222082044 | SunEdison, Inc. | 23,034.18 | 3/9/2016 | 0020000042 | 23,034.18 |
| | SunEdison, Inc. | 1/27/2016 | E222082112 | SunEdison, Inc. | 2,115.00 | 3/9/2016 | 0020000042 | 2,115.00 |
| | SunEdison, Inc. | 1/28/2016 | E053581998 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 184.33 | 3/9/2016 | 0020000042 | 184.33 |
| | SunEdison, Inc. | 1/28/2016 | E240424595 | SunEdison, Inc. | 330.88 | 3/9/2016 | 0020000042 | 330.88 |
| | SunEdison, Inc. | 1/29/2016 | E240425162 | SunEdison, Inc. | 1,421.00 | 3/9/2016 | 0020000042 | 1,421.00 |
| | SunEdison, Inc. | 2/2/2016 | E240425412 | SunEdison, Inc. | 404.79 | 3/9/2016 | 0020000042 | 404.79 |
| | SunEdison, Inc. | 2/5/2016 | E240426137 | SunEdison, Inc. | 1,350.00 | 3/9/2016 | 0020000042 | 1,350.00 |
| | SunEdison, Inc. | 2/8/2016 | E1L1261241 | SunEdison, Inc. | 46.72 | 3/9/2016 | 0020000042 | 46.72 |
| | SunEdison, Inc. | 2/8/2016 | E240426257 | SunEdison, Inc. | 70.00 | 3/9/2016 | 0020000042 | 70.00 |
| | SunEdison, Inc. | 2/9/2016 | E222087939 | SunEdison, Inc. | 2,115.00 | 3/9/2016 | 0020000042 | 2,115.00 |

Debtors:    SunEdison, Inc., et al.
Case No.:    16-10992 (SMB)
Bankruptcy Court:    Southern District of New York

**Exhibit A - Preferential Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | SunEdison, Inc. | 2/9/2016 | E232206332 | SunEdison, Inc. | 1,800.30 | 3/9/2016 | 0020000042 | 1,800.30 |
| | SunEdison, Inc. | 2/10/2016 | E4N0127484 | SunEdison, Inc. | 464.07 | 3/9/2016 | 0020000042 | 464.07 |
| | SunEdison, Inc. | 2/11/2016 | E181108645 | SunEdison, Inc. | 120.89 | 3/9/2016 | 0020000042 | 120.89 |
| | SunEdison, Inc. | 2/11/2016 | E260662911 | SunEdison, Inc. | 261.80 | 3/9/2016 | 0020000042 | 261.80 |
| | SunEdison, Inc. | 2/12/2016 | E053594406 | SunEdison, Inc. | 1,485.98 | 3/9/2016 | 0020000042 | 1,485.98 |
| | SunEdison, Inc. | 2/12/2016 | E170875328 | SunEdison, Inc. | 1,992.84 | 3/9/2016 | 0020000042 | 1,992.84 |
| | SunEdison, Inc. | 2/16/2016 | E240427227 | SunEdison, Inc. | 101.52 | 3/9/2016 | 0020000042 | 101.52 |
| | SunEdison, Inc. | 2/19/2016 | E240427799 | SunEdison, Inc. | 1,639.75 | 3/9/2016 | 0020000042 | 1,639.75 |
| | SunEdison, Inc. | 2/22/2016 | E222093175 | SunEdison, Inc. | 2,115.00 | 3/9/2016 | 0020000042 | 2,115.00 |
| | SunEdison, Inc. | 2/23/2016 | E053604358 | SunEdison, Inc. | 990.47 | 3/9/2016 | 0020000042 | 990.47 |
| | SunEdison, Inc. | 2/23/2016 | E110619648 | SunEdison, Inc. | 995.02 | 3/9/2016 | 0020000042 | 995.02 |
| | SunEdison, Inc. | 2/26/2016 | E530447787 | SunEdison, Inc. | 625.15 | 3/9/2016 | 0020000042 | 625.15 |
| | SunEdison, Inc. | 2/29/2016 | E110621003 | SunEdison, Inc. | 2,223.68 | 3/9/2016 | 0020000042 | 2,223.68 |
| | SunEdison, Inc. | 2/29/2016 | E240428663 | SunEdison, Inc. | 566.83 | 3/9/2016 | 0020000042 | 566.83 |
| | SunEdison, Inc. | 3/1/2016 | E222096686 | SunEdison, Inc. | 37.59 | 3/9/2016 | 0020000042 | 37.59 |
| | SunEdison, Inc. | 3/1/2016 | E530448159 | SunEdison, Inc. | 1,195.46 | 3/9/2016 | 0020000042 | 1,195.46 |
| | NVT, LLC | 2/29/2016 | E121465318 | NVT, LLC | 1,311.00 | 3/9/2016 | 5751 | 1,311.00 |
| | NVT, LLC | 3/7/2016 | E240429606 | NVT, LLC | 70.00 | 3/9/2016 | 5751 | 70.00 |
| | NVT, LLC | 3/7/2016 | E300803681 | NVT, LLC | 41,872.15 | 3/9/2016 | 5751 | 41,872.15 |
| | NVT, LLC | 3/9/2016 | E075902216 | NVT, LLC | 4,527.08 | 3/9/2016 | 5751 | 4,527.08 |
| | NVT, LLC | 2/29/2016 | E340214933 | NVT, LLC | 1,058.00 | 3/9/2016 | 5751 | 1,058.00 |
| | NVT, LLC | 3/11/2016 | E240430114 | NVT, LLC | 70.00 | 3/9/2016 | 5751 | 70.00 |
| | NVT, LLC | 3/11/2016 | E240430117 | NVT, LLC | 70.00 | 3/9/2016 | 5751 | 70.00 |
| | NVT, LLC | 2/29/2016 | E122260779 | NVT, LLC | 4,900.00 | 3/9/2016 | 5751 | 4,900.00 |
| | NVT, LLC | 2/23/2016 | E240428101 | NVT, LLC | 110.00 | 3/9/2016 | 5751 | 110.00 |
| | NVT, LLC | 2/23/2016 | E240428102 | NVT, LLC | 110.00 | 3/9/2016 | 5751 | 110.00 |
| | NVT, LLC | 2/23/2016 | E240428110 | NVT, LLC | 110.00 | 3/9/2016 | 5751 | 110.00 |
| | NVT, LLC | 3/4/2016 | E075895473 | NVT, LLC | 3,200.00 | 3/9/2016 | 5751 | 3,200.00 |
| | NVT, LLC | 2/2/2016 | INV020216 | NVT, LLC | 4,240.00 | 3/9/2016 | 4894 | 4,240.00 |
| | NVT, LLC | 2/9/2016 | INV020916 | NVT, LLC | 183,743.38 | 3/9/2016 | 4894 | 183,743.38 |
| | NVT, LLC | 2/16/2016 | INV021616 | NVT, LLC | 85,679.63 | 3/9/2016 | 4894 | 85,679.63 |
| | NVT, LLC | 2/23/2016 | INV022316 | NVT, LLC | 54,216.78 | 3/9/2016 | 4894 | 54,216.78 |
| | NVT, LLC | 3/1/2016 | INV030116 | NVT, LLC | 38,436.43 | 3/9/2016 | 4894 | 38,436.43 |
| | NVT, LLC | 3/9/2016 | INV030916 | NVT, LLC | 271,880.00 | 3/9/2016 | 4896 | 271,880.00 |
| | SunEdison Products Singapore Pte. Ltd. | 10/20/2015 | C240037407 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | (188.89) | 3/10/2016 | 0020000277 | (188.89) |
| | SunEdison Products Singapore Pte. Ltd. | 10/20/2015 | C240037408 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | (410.33) | 3/10/2016 | 0020000277 | (410.33) |
| | SunEdison Products Singapore Pte. Ltd. | 10/27/2015 | C240037539 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | (755.00) | 3/10/2016 | 0020000277 | (755.00) |
| | SunEdison Products Singapore Pte. Ltd. | 11/16/2015 | C240037783 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | (75.00) | 3/10/2016 | 0020000277 | (75.00) |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | C240037888 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | (7,953.50) | 3/10/2016 | 0020000277 | (7,953.50) |
| | SunEdison Products Singapore Pte. Ltd. | 11/24/2015 | C240037890 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | (459.10) | 3/10/2016 | 0020000277 | (459.10) |
| | SunEdison Products Singapore Pte. Ltd. | 11/30/2015 | C240037952 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | (2,938.49) | 3/10/2016 | 0020000277 | (2,938.49) |
| | SunEdison Products Singapore Pte. Ltd. | 11/30/2015 | C240037968 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | (2.14) | 3/10/2016 | 0020000277 | (2.14) |
| | SunEdison Products Singapore Pte. Ltd. | 12/23/2015 | C240038151 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | (97.71) | 3/10/2016 | 0020000277 | (97.71) |
| | SunEdison Products Singapore Pte. Ltd. | 12/28/2015 | C240420431 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,808.77 | 3/10/2016 | 0020000277 | 1,808.77 |
| | SunEdison Products Singapore Pte. Ltd. | 12/29/2015 | C240038193 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | (70.00) | 3/10/2016 | 0020000277 | (70.00) |
| | SunEdison Products Singapore Pte. Ltd. | 12/31/2015 | C240038245 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | (62.47) | 3/10/2016 | 0020000277 | (62.47) |
| | SunEdison Products Singapore Pte. Ltd. | 12/31/2015 | C240038246 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | (62.92) | 3/10/2016 | 0020000277 | (62.92) |
| | SunEdison Products Singapore Pte. Ltd. | 12/31/2015 | C240038247 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | (62.92) | 3/10/2016 | 0020000277 | (62.92) |
| | SunEdison Products Singapore Pte. Ltd. | 1/11/2016 | E240422448 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,241.45 | 3/10/2016 | 0020000277 | 5,241.45 |
| | SunEdison Products Singapore Pte. Ltd. | 1/14/2016 | C240038389 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | (5,821.40) | 3/10/2016 | 0020000277 | (5,821.40) |
| | SunEdison Products Singapore Pte. Ltd. | 1/15/2016 | E075818104 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 138.78 | 3/10/2016 | 0020000277 | 138.78 |
| | SunEdison Products Singapore Pte. Ltd. | 1/15/2016 | E075818109 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 27,215.00 | 3/10/2016 | 0020000277 | 27,215.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/18/2016 | C240038424 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | (61.78) | 3/10/2016 | 0020000277 | (61.78) |
| | SunEdison Products Singapore Pte. Ltd. | 1/18/2016 | C240038425 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | (62.22) | 3/10/2016 | 0020000277 | (62.22) |
| | SunEdison Products Singapore Pte. Ltd. | 1/18/2016 | C240038426 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | (62.13) | 3/10/2016 | 0020000277 | (62.13) |
| | SunEdison Products Singapore Pte. Ltd. | 1/18/2016 | C240038427 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | (62.25) | 3/10/2016 | 0020000277 | (62.25) |
| | SunEdison Products Singapore Pte. Ltd. | 1/18/2016 | E1L1250205 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 95.00 | 3/10/2016 | 0020000277 | 95.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/18/2016 | E1L1250208 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 95.00 | 3/10/2016 | 0020000277 | 95.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/18/2016 | E1L1250209 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 95.00 | 3/10/2016 | 0020000277 | 95.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/18/2016 | E1L1250210 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 95.00 | 3/10/2016 | 0020000277 | 95.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/18/2016 | E1L1250211 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 95.00 | 3/10/2016 | 0020000277 | 95.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/18/2016 | E240423146 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 305.55 | 3/10/2016 | 0020000277 | 305.55 |
| | SunEdison Products Singapore Pte. Ltd. | 1/18/2016 | E240423148 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 194.25 | 3/10/2016 | 0020000277 | 194.25 |
| | SunEdison Products Singapore Pte. Ltd. | 1/18/2016 | E240423156 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 249.90 | 3/10/2016 | 0020000277 | 249.90 |
| | SunEdison Products Singapore Pte. Ltd. | 1/18/2016 | E240423159 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 194.25 | 3/10/2016 | 0020000277 | 194.25 |
| | SunEdison Products Singapore Pte. Ltd. | 1/18/2016 | E240423161 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 194.25 | 3/10/2016 | 0020000277 | 194.25 |
| | SunEdison Products Singapore Pte. Ltd. | 1/18/2016 | E240423164 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 178.35 | 3/10/2016 | 0020000277 | 178.35 |
| | SunEdison Products Singapore Pte. Ltd. | 1/18/2016 | E240423166 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 194.25 | 3/10/2016 | 0020000277 | 194.25 |

Debtors:        SunEdison, Inc., et al.
Case No.:       16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit A - Preferential Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | SunEdison Products Singapore Pte. Ltd. | 1/18/2016 | E240423168 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 138.60 | 3/10/2016 | 0020000277 | 138.60 |
| | SunEdison Products Singapore Pte. Ltd. | 1/18/2016 | E240423175 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 194.25 | 3/10/2016 | 0020000277 | 194.25 |
| | SunEdison Products Singapore Pte. Ltd. | 1/18/2016 | E240423176 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 138.60 | 3/10/2016 | 0020000277 | 138.60 |
| | SunEdison Products Singapore Pte. Ltd. | 1/18/2016 | E240423177 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 138.60 | 3/10/2016 | 0020000277 | 138.60 |
| | SunEdison Products Singapore Pte. Ltd. | 1/18/2016 | E240423180 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 194.25 | 3/10/2016 | 0020000277 | 194.25 |
| | SunEdison Products Singapore Pte. Ltd. | 1/18/2016 | E240423202 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 674.49 | 3/10/2016 | 0020000277 | 674.49 |
| | SunEdison Products Singapore Pte. Ltd. | 1/19/2016 | E1L1250800 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 3/10/2016 | 0020000277 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/19/2016 | E1L1250920 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 175.00 | 3/10/2016 | 0020000277 | 175.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/19/2016 | E240423249 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,121.35 | 3/10/2016 | 0020000277 | 5,121.35 |
| | SunEdison Products Singapore Pte. Ltd. | 1/19/2016 | E240423270 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 138.60 | 3/10/2016 | 0020000277 | 138.60 |
| | SunEdison Products Singapore Pte. Ltd. | 1/19/2016 | E240423274 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 194.25 | 3/10/2016 | 0020000277 | 194.25 |
| | SunEdison Products Singapore Pte. Ltd. | 1/19/2016 | E240423276 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 194.25 | 3/10/2016 | 0020000277 | 194.25 |
| | SunEdison Products Singapore Pte. Ltd. | 1/20/2016 | E240423467 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,071.70 | 3/10/2016 | 0020000277 | 2,071.70 |
| | SunEdison Products Singapore Pte. Ltd. | 1/22/2016 | E1L1252650 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 85.00 | 3/10/2016 | 0020000277 | 85.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/22/2016 | E1L1252653 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 85.00 | 3/10/2016 | 0020000277 | 85.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/22/2016 | E1L1252656 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 85.00 | 3/10/2016 | 0020000277 | 85.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/22/2016 | E1L1252800 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 85.00 | 3/10/2016 | 0020000277 | 85.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/25/2016 | E1L1253410 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 63.51 | 3/10/2016 | 0020000277 | 63.51 |
| | SunEdison Products Singapore Pte. Ltd. | 1/25/2016 | E1L1253411 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 63.51 | 3/10/2016 | 0020000277 | 63.51 |
| | SunEdison Products Singapore Pte. Ltd. | 1/25/2016 | E1L1253412 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 63.51 | 3/10/2016 | 0020000277 | 63.51 |
| | SunEdison Products Singapore Pte. Ltd. | 1/25/2016 | E1L1253413 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 63.51 | 3/10/2016 | 0020000277 | 63.51 |
| | SunEdison Products Singapore Pte. Ltd. | 1/25/2016 | E1L1253414 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 63.51 | 3/10/2016 | 0020000277 | 63.51 |
| | SunEdison Products Singapore Pte. Ltd. | 1/25/2016 | E1L1253415 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 63.51 | 3/10/2016 | 0020000277 | 63.51 |
| | SunEdison Products Singapore Pte. Ltd. | 1/25/2016 | E1L1253416 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 63.51 | 3/10/2016 | 0020000277 | 63.51 |
| | SunEdison Products Singapore Pte. Ltd. | 1/26/2016 | E240424226 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 63.44 | 3/10/2016 | 0020000277 | 63.44 |
| | SunEdison Products Singapore Pte. Ltd. | 1/26/2016 | E240424227 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 324.83 | 3/10/2016 | 0020000277 | 324.83 |
| | SunEdison Products Singapore Pte. Ltd. | 1/26/2016 | E240424229 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 473.05 | 3/10/2016 | 0020000277 | 473.05 |
| | SunEdison Products Singapore Pte. Ltd. | 1/27/2016 | E1L1255021 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 95.00 | 3/10/2016 | 0020000277 | 95.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/27/2016 | E1L1255023 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 95.00 | 3/10/2016 | 0020000277 | 95.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/27/2016 | E1L1255026 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 95.00 | 3/10/2016 | 0020000277 | 95.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/28/2016 | E280571965 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,600.00 | 3/10/2016 | 0020000277 | 2,600.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/29/2016 | E053583777 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 650.00 | 3/10/2016 | 0020000277 | 650.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/29/2016 | E075840321 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 46,138.00 | 3/10/2016 | 0020000277 | 46,138.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/29/2016 | E075840388 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 42,126.00 | 3/10/2016 | 0020000277 | 42,126.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/29/2016 | E075840412 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 50,150.00 | 3/10/2016 | 0020000277 | 50,150.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/29/2016 | E1L1256643 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 85.00 | 3/10/2016 | 0020000277 | 85.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/29/2016 | E1L1256650 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 85.00 | 3/10/2016 | 0020000277 | 85.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/29/2016 | E1L1256652 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 85.00 | 3/10/2016 | 0020000277 | 85.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/29/2016 | E1L1256657 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 85.00 | 3/10/2016 | 0020000277 | 85.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/29/2016 | E1L1256658 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 85.00 | 3/10/2016 | 0020000277 | 85.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/29/2016 | E1L1256664 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 85.00 | 3/10/2016 | 0020000277 | 85.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/29/2016 | E1L1256666 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 85.00 | 3/10/2016 | 0020000277 | 85.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/30/2016 | E075842959 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 51,827.32 | 3/10/2016 | 0020000277 | 51,827.32 |
| | SunEdison Products Singapore Pte. Ltd. | 1/31/2016 | E1L1257887 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,900.00 | 3/10/2016 | 0020000277 | 3,900.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/31/2016 | E1L1257889 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 28,905.00 | 3/10/2016 | 0020000277 | 28,905.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/31/2016 | E1L1257891 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 56,850.00 | 3/10/2016 | 0020000277 | 56,850.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/31/2016 | E1L1257892 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 272,385.00 | 3/10/2016 | 0020000277 | 272,385.00 |
| | SunEdison Products Singapore Pte. Ltd. | 1/31/2016 | E1L1257895 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 124,686.00 | 3/10/2016 | 0020000277 | 124,686.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/1/2016 | E053584981 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,069.53 | 3/10/2016 | 0020000277 | 3,069.53 |
| | SunEdison Products Singapore Pte. Ltd. | 2/1/2016 | E075844149 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 40,120.00 | 3/10/2016 | 0020000277 | 40,120.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/1/2016 | E075844154 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 40,120.00 | 3/10/2016 | 0020000277 | 40,120.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/1/2016 | E075844364 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 40,120.00 | 3/10/2016 | 0020000277 | 40,120.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/1/2016 | E075844371 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 20,060.00 | 3/10/2016 | 0020000277 | 20,060.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/1/2016 | E1L1257988 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 45.00 | 3/10/2016 | 0020000277 | 45.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/1/2016 | E1L1258205 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 95.00 | 3/10/2016 | 0020000277 | 95.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/1/2016 | E240425267 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 61.42 | 3/10/2016 | 0020000277 | 61.42 |
| | SunEdison Products Singapore Pte. Ltd. | 2/1/2016 | E240425268 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 61.42 | 3/10/2016 | 0020000277 | 61.42 |
| | SunEdison Products Singapore Pte. Ltd. | 2/1/2016 | E240425269 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 61.42 | 3/10/2016 | 0020000277 | 61.42 |
| | SunEdison Products Singapore Pte. Ltd. | 2/1/2016 | E240425270 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 61.42 | 3/10/2016 | 0020000277 | 61.42 |
| | SunEdison Products Singapore Pte. Ltd. | 2/1/2016 | E240425271 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 214.75 | 3/10/2016 | 0020000277 | 214.75 |
| | SunEdison Products Singapore Pte. Ltd. | 2/2/2016 | E1L1258339 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 95.00 | 3/10/2016 | 0020000277 | 95.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/3/2016 | E240425595 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 10,919.97 | 3/10/2016 | 0020000277 | 10,919.97 |
| | SunEdison Products Singapore Pte. Ltd. | 2/3/2016 | E240425618 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,257.79 | 3/10/2016 | 0020000277 | 1,257.79 |
| | SunEdison Products Singapore Pte. Ltd. | 2/3/2016 | E240425633 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 81,556.80 | 3/10/2016 | 0020000277 | 81,556.80 |
| | SunEdison Products Singapore Pte. Ltd. | 2/4/2016 | E1L1259747 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 95.00 | 3/10/2016 | 0020000277 | 95.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/4/2016 | E1L1259800 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,625.00 | 3/10/2016 | 0020000277 | 4,625.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/4/2016 | E1L1259803 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 240.00 | 3/10/2016 | 0020000277 | 240.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/4/2016 | E1L1259808 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,505.00 | 3/10/2016 | 0020000277 | 1,505.00 |

Debtors: SunEdison, Inc., et al.
Case No.: 16-10992 (SMB)
Bankruptcy Court: Southern District of New York

**Exhibit A - Preferential Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | SunEdison Products Singapore Pte. Ltd. | 2/4/2016 | E1L1259813 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,440.00 | 3/10/2016 | 0020000277 | 1,440.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/4/2016 | E1L1259816 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 435.00 | 3/10/2016 | 0020000277 | 435.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/4/2016 | E1L1259817 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 240.00 | 3/10/2016 | 0020000277 | 240.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/4/2016 | E1L1259821 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,945.00 | 3/10/2016 | 0020000277 | 2,945.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/4/2016 | E1L1259823 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,945.00 | 3/10/2016 | 0020000277 | 2,945.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/4/2016 | E1L1259829 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,990.00 | 3/10/2016 | 0020000277 | 2,990.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/5/2016 | E240426055 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 221.57 | 3/10/2016 | 0020000277 | 221.57 |
| | SunEdison Products Singapore Pte. Ltd. | 2/5/2016 | E240426057 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 207.24 | 3/10/2016 | 0020000277 | 207.24 |
| | SunEdison Products Singapore Pte. Ltd. | 2/5/2016 | E240426058 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 162.83 | 3/10/2016 | 0020000277 | 162.83 |
| | SunEdison Products Singapore Pte. Ltd. | 2/5/2016 | E240426059 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 250.73 | 3/10/2016 | 0020000277 | 250.73 |
| | SunEdison Products Singapore Pte. Ltd. | 2/5/2016 | E240426060 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 250.94 | 3/10/2016 | 0020000277 | 250.94 |
| | SunEdison Products Singapore Pte. Ltd. | 2/5/2016 | E240426062 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 250.91 | 3/10/2016 | 0020000277 | 250.91 |
| | SunEdison Products Singapore Pte. Ltd. | 2/5/2016 | E240426065 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 206.89 | 3/10/2016 | 0020000277 | 206.89 |
| | SunEdison Products Singapore Pte. Ltd. | 2/5/2016 | E240426066 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 205.97 | 3/10/2016 | 0020000277 | 205.97 |
| | SunEdison Products Singapore Pte. Ltd. | 2/5/2016 | E240426068 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 220.73 | 3/10/2016 | 0020000277 | 220.73 |
| | SunEdison Products Singapore Pte. Ltd. | 2/5/2016 | E240426069 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 119.13 | 3/10/2016 | 0020000277 | 119.13 |
| | SunEdison Products Singapore Pte. Ltd. | 2/5/2016 | E240426070 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 189.42 | 3/10/2016 | 0020000277 | 189.42 |
| | SunEdison Products Singapore Pte. Ltd. | 2/5/2016 | E240426072 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 181.32 | 3/10/2016 | 0020000277 | 181.32 |
| | SunEdison Products Singapore Pte. Ltd. | 2/5/2016 | E240426073 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 76.60 | 3/10/2016 | 0020000277 | 76.60 |
| | SunEdison Products Singapore Pte. Ltd. | 2/5/2016 | E240426078 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 70.00 | 3/10/2016 | 0020000277 | 70.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/5/2016 | E240426107 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 5,004.93 | 3/10/2016 | 0020000277 | 5,004.93 |
| | SunEdison Products Singapore Pte. Ltd. | 2/8/2016 | E053590182 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 199.80 | 3/10/2016 | 0020000277 | 199.80 |
| | SunEdison Products Singapore Pte. Ltd. | 2/8/2016 | E075853614 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 26,078.00 | 3/10/2016 | 0020000277 | 26,078.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/10/2016 | E240426459 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,397.40 | 3/10/2016 | 0020000277 | 1,397.40 |
| | SunEdison Products Singapore Pte. Ltd. | 2/11/2016 | E1L1262745 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,200.00 | 3/10/2016 | 0020000277 | 1,200.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/11/2016 | E1L1262747 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,321.42 | 3/10/2016 | 0020000277 | 3,321.42 |
| | SunEdison Products Singapore Pte. Ltd. | 2/11/2016 | E1L1262749 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,350.00 | 3/10/2016 | 0020000277 | 1,350.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/11/2016 | E1L1262752 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 469.00 | 3/10/2016 | 0020000277 | 469.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/15/2016 | E075866517 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 28,084.00 | 3/10/2016 | 0020000277 | 28,084.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/15/2016 | E240427067 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,363.05 | 3/10/2016 | 0020000277 | 1,363.05 |
| | SunEdison Products Singapore Pte. Ltd. | 2/17/2016 | E1L1264973 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 535.00 | 3/10/2016 | 0020000277 | 535.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/17/2016 | E1L1264978 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 880.00 | 3/10/2016 | 0020000277 | 880.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/18/2016 | E1L1265518 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 80.00 | 3/10/2016 | 0020000277 | 80.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/19/2016 | E240427670 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 102.19 | 3/10/2016 | 0020000277 | 102.19 |
| | SunEdison Products Singapore Pte. Ltd. | 2/19/2016 | E240427753 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 696.29 | 3/10/2016 | 0020000277 | 696.29 |
| | SunEdison Products Singapore Pte. Ltd. | 2/19/2016 | E240427754 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 257.11 | 3/10/2016 | 0020000277 | 257.11 |
| | SunEdison Products Singapore Pte. Ltd. | 2/19/2016 | E240427755 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 4,421.00 | 3/10/2016 | 0020000277 | 4,421.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/25/2016 | E1L1268677 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 45.00 | 3/10/2016 | 0020000277 | 45.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/25/2016 | E240428441 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 70.00 | 3/10/2016 | 0020000277 | 70.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/26/2016 | E1L1269887 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 60.00 | 3/10/2016 | 0020000277 | 60.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/26/2016 | E1L1269891 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 385.00 | 3/10/2016 | 0020000277 | 385.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/29/2016 | E053609759 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,350.00 | 3/10/2016 | 0020000277 | 1,350.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/29/2016 | E1L1271566 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 1,020.00 | 3/10/2016 | 0020000277 | 1,020.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/29/2016 | E1L1271576 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 315.00 | 3/10/2016 | 0020000277 | 315.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/29/2016 | E1L1271712 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 11,380.00 | 3/10/2016 | 0020000277 | 11,380.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/29/2016 | E1L1271717 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 121,117.00 | 3/10/2016 | 0020000277 | 121,117.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/29/2016 | E1L1271720 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 6,400.00 | 3/10/2016 | 0020000277 | 6,400.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/29/2016 | E1L1271726 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 3,065.00 | 3/10/2016 | 0020000277 | 3,065.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/29/2016 | E1L1271736 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 161,805.00 | 3/10/2016 | 0020000277 | 161,805.00 |
| | SunEdison Products Singapore Pte. Ltd. | 2/29/2016 | E1L1271910 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 33,235.00 | 3/10/2016 | 0020000277 | 33,235.00 |
| | SunEdison Products Singapore Pte. Ltd. | 3/1/2016 | E280574089 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,600.00 | 3/10/2016 | 0020000277 | 2,600.00 |
| | SunEdison Products Singapore Pte. Ltd. | 3/2/2016 | E240429121 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 2,914.30 | 3/10/2016 | 0020000277 | 2,914.30 |
| | SunEdison, Inc. | 1/6/2016 | E102967688 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 19,337.45 | 3/10/2016 | 5755 | 19,337.45 |
| | SunEdison, Inc. | 12/9/2015 | E250760864 | MEMC Pasadena | 74.10 | 3/28/2016 | N/A | 74.10 |
| | SunEdison, Inc. | 1/18/2016 | E240423137 | Solaicx | 861.89 | 3/28/2016 | N/A | 861.89 |
| | SunEdison, Inc. | 1/13/2016 | E181096482 | Solaicx | 901.86 | 3/28/2016 | N/A | 901.86 |
| | SunEdison, Inc. | 1/8/2016 | E181094487 | Solaicx | 4,095.00 | 3/28/2016 | N/A | 4,095.00 |
| | SunEdison, Inc. | 1/20/2016 | E181099115 | Solaicx | 788.51 | 3/28/2016 | N/A | 788.51 |
| | SunEdison, Inc. | 1/20/2016 | E181099114 | Solaicx | 807.16 | 3/28/2016 | N/A | 807.16 |
| | SunEdison, Inc. | 1/20/2016 | E181099113 | Solaicx | 807.16 | 3/28/2016 | N/A | 807.16 |
| | SunEdison, Inc. | 1/19/2016 | E181098431 | Solaicx | 425.97 | 3/28/2016 | N/A | 425.97 |
| | SunEdison, Inc. | 1/18/2016 | E181097965 | Solaicx | 187.49 | 3/28/2016 | N/A | 187.49 |
| | SunEdison, Inc. | 1/28/2016 | E181102406 | Solaicx | 200.64 | 3/28/2016 | N/A | 200.64 |
| | SunEdison, Inc. | 1/26/2016 | E240424311 | Solaicx | 100.00 | 3/28/2016 | N/A | 100.00 |
| | SunEdison, Inc. | 1/25/2016 | E240424051 | Solaicx | 2,000.00 | 3/28/2016 | N/A | 2,000.00 |
| | SunEdison, Inc. | 2/2/2016 | E240425520 | Solaicx | 567.18 | 3/28/2016 | N/A | 567.18 |
| | SunEdison, Inc. | 1/29/2016 | E181102937 | Solaicx | 121.00 | 3/28/2016 | N/A | 121.00 |
| | SunEdison, Inc. | 2/1/2016 | E222084049 | Solaicx | 5,000.00 | 3/28/2016 | N/A | 5,000.00 |

Debtors: SunEdison, Inc., et al.
Case No.: 16-10992 (SMB)
Bankruptcy Court: Southern District of New York

**Exhibit A - Preferential Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | SunEdison, Inc. | 2/19/2016 | E240427707 | Solaicx | 2,945.00 | 3/28/2016 | N/A | 2,945.00 |
| | SunEdison, Inc. | 2/5/2016 | E181106004 | Solaicx | 2,116.40 | 3/28/2016 | N/A | 2,116.40 |
| | SunEdison, Inc. | 2/1/2016 | E181104158 | Solaicx | 75.00 | 3/28/2016 | N/A | 75.00 |
| | SunEdison, Inc. | 1/31/2016 | E181103776 | Solaicx | 165.54 | 3/28/2016 | N/A | 165.54 |
| | SunEdison, Inc. | 10/26/2015 | E232154700 | Solaicx | 757.52 | 3/28/2016 | N/A | 757.52 |
| | SunEdison, Inc. | 2/11/2016 | E222089172 | MEMC Pasadena | 386.85 | 3/28/2016 | N/A | 386.85 |
| | SunEdison, Inc. | 1/25/2016 | E232198966 | SunEdison, Inc. | 111.14 | 3/28/2016 | N/A | 111.14 |
| | SunEdison, Inc. | 1/11/2016 | E922414779 | Solaicx | 294.34 | 3/28/2016 | N/A | 294.34 |
| | SunEdison, Inc. | 2/24/2016 | E181114487 | Solaicx | 1,500.08 | 3/28/2016 | N/A | 1,500.08 |
| | SunEdison, Inc. | 2/11/2016 | E075861182 | SunEdison Products LLC | 3,615.63 | 3/28/2016 | N/A | 3,615.63 |
| | SunEdison, Inc. | 2/11/2016 | E240426757 | MEMC Pasadena | 135.00 | 3/28/2016 | N/A | 135.00 |
| | SunEdison, Inc. | 12/29/2015 | E170865935 | MEMC Pasadena | 362.10 | 3/28/2016 | N/A | 362.10 |
| | SunEdison, Inc. | 2/19/2016 | E222092481 | SunEdison, Inc. | 161.70 | 3/28/2016 | N/A | 161.70 |
| | SunEdison, Inc. | 3/9/2016 | E222099338 | MEMC Pasadena | 465.00 | 3/28/2016 | N/A | 465.00 |
| | SunEdison, Inc. | 3/9/2016 | E222099337 | MEMC Pasadena | 557.50 | 3/28/2016 | N/A | 557.50 |
| | SunEdison, Inc. | 2/16/2016 | E044462544 | MEMC Pasadena | 2,400.00 | 3/28/2016 | N/A | 2,400.00 |
| | SunEdison, Inc. | 3/8/2016 | E240429746 | MEMC Pasadena | 90.00 | 3/28/2016 | N/A | 90.00 |
| | SunEdison, Inc. | 3/7/2016 | E240429597 | MEMC Pasadena | 135.00 | 3/28/2016 | N/A | 135.00 |
| | SunEdison, Inc. | 2/25/2016 | E181115455 | Solaicx | 726.65 | 3/28/2016 | N/A | 726.65 |
| | SunEdison, Inc. | 3/3/2016 | E075893297 | SunEdison Products LLC | 2,565.00 | 3/28/2016 | N/A | 2,565.00 |
| | SunEdison, Inc. | 3/3/2016 | E075893302 | SunEdison Products LLC | 5,472.26 | 3/28/2016 | N/A | 5,472.26 |
| | SunEdison, Inc. | 3/3/2016 | E075893305 | SunEdison Products LLC | 723.09 | 3/28/2016 | N/A | 723.09 |
| | SunEdison, Inc. | 3/3/2016 | E075893317 | SunEdison Products LLC | 433.00 | 3/28/2016 | N/A | 433.00 |
| | SunEdison, Inc. | 3/3/2016 | E075893313 | SunEdison Products LLC | 646.55 | 3/28/2016 | N/A | 646.55 |
| | SunEdison, Inc. | 2/17/2016 | E075869492 | SunEdison Products LLC | 8,342.17 | 3/28/2016 | N/A | 8,342.17 |
| | SunEdison, Inc. | 2/17/2016 | E075869486 | SunEdison Products LLC | 2,410.99 | 3/28/2016 | N/A | 2,410.99 |
| | SunEdison, Inc. | 2/17/2016 | E075869477 | SunEdison Products LLC | 1,002.69 | 3/28/2016 | N/A | 1,002.69 |
| | SunEdison, Inc. | 2/19/2016 | E240427643 | SunEdison, Inc. | 90.00 | 3/28/2016 | N/A | 90.00 |
| | SunEdison, Inc. | 2/23/2016 | E044470281 | SunEdison, Inc. | 247.94 | 3/28/2016 | N/A | 247.94 |
| | SunEdison, Inc. | 2/2/2016 | E044446718 | SunEdison, Inc. | 137.46 | 3/28/2016 | N/A | 137.46 |
| | SunEdison, Inc. | 3/8/2016 | E240429741 | SunEdison, Inc. | 1,350.00 | 3/28/2016 | N/A | 1,350.00 |
| | SunEdison, Inc. | 2/25/2016 | E053605938 | SunEdison, Inc. | 194.45 | 3/28/2016 | N/A | 194.45 |
| | SunEdison, Inc. | 3/15/2016 | E240430453 | MEMC Pasadena | 110.00 | 3/28/2016 | N/A | 110.00 |
| | SunEdison, Inc. | 3/3/2016 | E075893321 | SunEdison Products LLC | 6,443.15 | 3/28/2016 | N/A | 6,443.15 |
| | SunEdison, Inc. | 3/4/2016 | E075895046 | SunEdison Products LLC | 1,109.01 | 3/28/2016 | N/A | 1,109.01 |
| | SunEdison, Inc. | 3/7/2016 | E075896599 | SunEdison Products LLC | 13,031.47 | 3/28/2016 | N/A | 13,031.47 |
| | SunEdison, Inc. | 3/7/2016 | E075896568 | SunEdison Products LLC | 5,775.10 | 3/28/2016 | N/A | 5,775.10 |
| | SunEdison, Inc. | 3/9/2016 | E075901641 | SunEdison Products LLC | 2,324.99 | 3/28/2016 | N/A | 2,324.99 |
| | SunEdison, Inc. | 3/7/2016 | E075896623 | SunEdison Products LLC | 7,264.50 | 3/28/2016 | N/A | 7,264.50 |
| | SunEdison, Inc. | 2/2/2016 | C240038606 | SunEdison, Inc. | (700.00) | 3/28/2016 | N/A | (700.00) |
| | SunEdison, Inc. | 1/29/2016 | C240038578 | SunEdison, Inc. | (273.29) | 3/28/2016 | N/A | (273.29) |
| | SunEdison, Inc. | 3/15/2016 | E053622573 | SunEdison, Inc. | 297.89 | 3/28/2016 | N/A | 297.89 |
| | SunEdison, Inc. | 3/15/2016 | E053622561 | SunEdison, Inc. | 140.00 | 3/28/2016 | N/A | 140.00 |
| | SunEdison, Inc. | 3/15/2016 | E053622560 | SunEdison, Inc. | 398.58 | 3/28/2016 | N/A | 398.58 |
| | SunEdison, Inc. | 3/15/2016 | E053622551 | SunEdison, Inc. | 141.40 | 3/28/2016 | N/A | 141.40 |
| | SunEdison, Inc. | 3/15/2016 | E053622508 | SunEdison, Inc. | 305.01 | 3/28/2016 | N/A | 305.01 |
| | SunEdison, Inc. | 3/8/2016 | E053617027 | SunEdison, Inc. | 996.66 | 3/28/2016 | N/A | 996.66 |
| | SunEdison, Inc. | 1/15/2016 | E730753690 | SunEdison Kuching SDN BHD | 1,988.17 | 3/28/2016 | N/A | 1,988.17 |
| | SunEdison, Inc. | 1/15/2016 | E730753668 | SunEdison Kuching SDN BHD | 276.25 | 3/28/2016 | N/A | 276.25 |
| | SunEdison, Inc. | 1/15/2016 | E730753664 | SunEdison Kuching SDN BHD | 682.68 | 3/28/2016 | N/A | 682.68 |
| | SunEdison, Inc. | 1/18/2016 | E730753992 | SunEdison Kuching SDN BHD | 952.55 | 3/28/2016 | N/A | 952.55 |
| | SunEdison, Inc. | 1/20/2016 | E730754835 | SunEdison Kuching SDN BHD | 3,657.85 | 3/28/2016 | N/A | 3,657.85 |
| | SunEdison, Inc. | 1/28/2016 | E730756570 | SunEdison Kuching SDN BHD | 2,032.14 | 3/28/2016 | N/A | 2,032.14 |
| | SunEdison, Inc. | 1/28/2016 | E730756565 | SunEdison Kuching SDN BHD | 2,032.14 | 3/28/2016 | N/A | 2,032.14 |
| | SunEdison, Inc. | 2/2/2016 | E730757606 | SunEdison Kuching SDN BHD | 865.75 | 3/28/2016 | N/A | 865.75 |
| | SunEdison, Inc. | 2/2/2016 | E730757610 | SunEdison Kuching SDN BHD | 861.65 | 3/28/2016 | N/A | 861.65 |
| | SunEdison, Inc. | 1/27/2016 | E730756043 | SunEdison Kuching SDN BHD | 1,405.75 | 3/28/2016 | N/A | 1,405.75 |
| | SunEdison, Inc. | 2/3/2016 | E730757910 | SunEdison Kuching SDN BHD | 1,897.30 | 3/28/2016 | N/A | 1,897.30 |
| | SunEdison, Inc. | 2/3/2016 | E730757958 | SunEdison Kuching SDN BHD | 353.52 | 3/28/2016 | N/A | 353.52 |
| | SunEdison, Inc. | 2/3/2016 | E730757960 | SunEdison Kuching SDN BHD | 2,386.88 | 3/28/2016 | N/A | 2,386.88 |
| | SunEdison, Inc. | 2/3/2016 | E730757950 | SunEdison Kuching SDN BHD | 127.56 | 3/28/2016 | N/A | 127.56 |
| | SunEdison, Inc. | 1/19/2016 | E730754554 | SunEdison Kuching SDN BHD | 629.00 | 3/28/2016 | N/A | 629.00 |
| | SunEdison, Inc. | 1/19/2016 | E730754552 | SunEdison Kuching SDN BHD | 522.37 | 3/28/2016 | N/A | 522.37 |
| | SunEdison, Inc. | 2/23/2016 | E730761649 | SunEdison Kuching SDN BHD | 232.60 | 3/28/2016 | N/A | 232.60 |
| | SunEdison, Inc. | 2/23/2016 | E730761630 | SunEdison Kuching SDN BHD | 321.78 | 3/28/2016 | N/A | 321.78 |
| | SunEdison, Inc. | 2/23/2016 | E730761618 | SunEdison Kuching SDN BHD | 460.91 | 3/28/2016 | N/A | 460.91 |
| | SunEdison, Inc. | 2/26/2016 | E240428518 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 19,075.88 | 3/28/2016 | N/A | 19,075.88 |
| | SunEdison, Inc. | 2/24/2016 | E240428286 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 102.04 | 3/28/2016 | N/A | 102.04 |

Debtors:  SunEdison, Inc., et al.
Case No.:  16-10992 (SMB)
Bankruptcy Court:  Southern District of New York

**Exhibit A - Preferential Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | SunEdison, Inc. | 2/29/2016 | E730762928 | SunEdison Kuching SDN BHD | 131.23 | 3/28/2016 | N/A | 131.23 |
| | SunEdison, Inc. | 2/29/2016 | E730762918 | SunEdison Kuching SDN BHD | 131.23 | 3/28/2016 | N/A | 131.23 |
| | SunEdison, Inc. | 2/24/2016 | E730761884 | SunEdison Kuching SDN BHD | 313.63 | 3/28/2016 | N/A | 313.63 |
| | SunEdison, Inc. | 2/24/2016 | E730761882 | SunEdison Kuching SDN BHD | 15.15 | 3/28/2016 | N/A | 15.15 |
| | SunEdison, Inc. | 2/17/2016 | E730760411 | SunEdison Kuching SDN BHD | 996.59 | 3/28/2016 | N/A | 996.59 |
| | SunEdison, Inc. | 2/29/2016 | E1L1271123 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 717.20 | 3/28/2016 | N/A | 717.20 |
| | SunEdison, Inc. | 3/14/2016 | E240430353 | SunEdison Inc. As Agent for SunEdison Products Singapore Pte. Ltd. | 4,685.64 | 3/28/2016 | N/A | 4,685.64 |
| | SunEdison, Inc. | 3/3/2016 | E240429241 | SunEdison Inc. As Agent for SunEdison Products Singapore Pte. Ltd. | 4,685.64 | 3/28/2016 | N/A | 4,685.64 |
| | SunEdison, Inc. | 3/3/2016 | E240429239 | SunEdison Inc. As Agent for SunEdison Products Singapore Pte. Ltd. | 8,700.47 | 3/28/2016 | N/A | 8,700.47 |
| | SunEdison, Inc. | 3/18/2016 | E730767502 | SunEdison Kuching SDN BHD | 748.20 | 3/28/2016 | N/A | 748.20 |
| | SunEdison, Inc. | 3/18/2016 | E730767492 | SunEdison Kuching SDN BHD | 287.94 | 3/28/2016 | N/A | 287.94 |
| | SunEdison, Inc. | 3/18/2016 | E730767490 | SunEdison Kuching SDN BHD | 297.95 | 3/28/2016 | N/A | 297.95 |
| | SunEdison, Inc. | 3/16/2016 | E730766877 | SunEdison Kuching SDN BHD | 821.91 | 3/28/2016 | N/A | 821.91 |
| | SunEdison, Inc. | 3/16/2016 | E730766871 | SunEdison Kuching SDN BHD | 4,266.70 | 3/28/2016 | N/A | 4,266.70 |
| | SunEdison, Inc. | 3/16/2016 | E730766867 | SunEdison Kuching SDN BHD | 1,219.28 | 3/28/2016 | N/A | 1,219.28 |
| | SunEdison, Inc. | 2/25/2016 | E300800960 | NVT, LLC | 792.50 | 3/28/2016 | N/A | 792.50 |
| | SunEdison, Inc. | 3/7/2016 | E075898587 | NVT, LLC | 12,772.00 | 3/28/2016 | N/A | 12,772.00 |
| | SunEdison, Inc. | 3/5/2016 | E075895706 | NVT, LLC | 2,838.96 | 3/28/2016 | N/A | 2,838.96 |
| | SunEdison, Inc. | 3/7/2016 | E075898598 | NVT, LLC | 7,800.00 | 3/28/2016 | N/A | 7,800.00 |
| | SunEdison, Inc. | 3/8/2016 | E075900303 | NVT, LLC | 1,575.00 | 3/28/2016 | N/A | 1,575.00 |
| | SunEdison, Inc. | 3/8/2016 | E075900211 | NVT, LLC | 3,200.00 | 3/28/2016 | N/A | 3,200.00 |
| | SunEdison, Inc. | 3/8/2016 | E075900209 | NVT, LLC | 3,200.00 | 3/28/2016 | N/A | 3,200.00 |
| | SunEdison, Inc. | 3/8/2016 | E075900208 | NVT, LLC | 3,200.00 | 3/28/2016 | N/A | 3,200.00 |
| | SunEdison, Inc. | 3/8/2016 | E075900210 | NVT, LLC | 3,200.00 | 3/28/2016 | N/A | 3,200.00 |
| | SunEdison, Inc. | 3/7/2016 | E075897661 | NVT, LLC | 3,200.00 | 3/28/2016 | N/A | 3,200.00 |
| | SunEdison, Inc. | 3/7/2016 | E075897664 | NVT, LLC | 3,200.00 | 3/28/2016 | N/A | 3,200.00 |
| | SunEdison, Inc. | 3/7/2016 | E075897662 | NVT, LLC | 3,200.00 | 3/28/2016 | N/A | 3,200.00 |
| | SunEdison, Inc. | 3/7/2016 | E075897663 | NVT, LLC | 3,200.00 | 3/28/2016 | N/A | 3,200.00 |
| | SunEdison, Inc. | 3/7/2016 | E075897660 | NVT, LLC | 3,200.00 | 3/28/2016 | N/A | 3,200.00 |
| | SunEdison, Inc. | 3/7/2016 | E075897665 | NVT, LLC | 3,200.00 | 3/28/2016 | N/A | 3,200.00 |
| | SunEdison, Inc. | 3/17/2016 | E240430681 | NVT, LLC | 115.00 | 3/28/2016 | N/A | 115.00 |
| | SunEdison, Inc. | 3/17/2016 | E240430682 | NVT, LLC | 121.00 | 3/28/2016 | N/A | 121.00 |
| | SunEdison, Inc. | 2/24/2016 | E110619889 | NVT, LLC | 226.49 | 3/28/2016 | N/A | 226.49 |
| | SunEdison, Inc. | 3/16/2016 | E075911540 | NVT, LLC | 197,731.00 | 3/28/2016 | N/A | 197,731.00 |
| | SunEdison, Inc. | 3/11/2016 | E075905897 | NVT, LLC | 3,200.00 | 3/28/2016 | N/A | 3,200.00 |
| | SunEdison, Inc. | 3/11/2016 | E075905896 | NVT, LLC | 3,200.00 | 3/28/2016 | N/A | 3,200.00 |
| | SunEdison, Inc. | 3/10/2016 | E075904556 | NVT, LLC | 3,200.00 | 3/28/2016 | N/A | 3,200.00 |
| | SunEdison, Inc. | 3/9/2016 | E075902582 | NVT, LLC | 3,200.00 | 3/28/2016 | N/A | 3,200.00 |
| | SunEdison, Inc. | 3/9/2016 | E075901348 | NVT, LLC | 3,200.00 | 3/28/2016 | N/A | 3,200.00 |
| | SunEdison, Inc. | 3/9/2016 | E075901349 | NVT, LLC | 3,200.00 | 3/28/2016 | N/A | 3,200.00 |
| | SunEdison, Inc. | 3/3/2016 | E110621545 | NVT, LLC | 247.69 | 3/28/2016 | N/A | 247.69 |
| | SunEdison, Inc. | 3/3/2016 | E110621544 | NVT, LLC | 192.25 | 3/28/2016 | N/A | 192.25 |
| | SunEdison, Inc. | 3/22/2016 | E1L1282237 | NVT, LLC | 250.00 | 3/28/2016 | N/A | 250.00 |
| | SunEdison, Inc. | 1/7/2016 | E102968497 | SunEdison Canadian Construction LP | 115.99 | 3/28/2016 | N/A | 115.99 |
| | SunEdison, Inc. | 3/17/2016 | E103036833 | SunEdison Canadian Construction LP | 53.49 | 3/28/2016 | N/A | 53.49 |
| | SunEdison, Inc. | 2/29/2016 | E103019811 | SunEdison Canadian Construction LP | 1,089.60 | 3/28/2016 | N/A | 1,089.60 |
| | SunEdison, Inc. | 2/29/2016 | E103022057 | SunEdison Canadian Construction LP | 52.57 | 3/28/2016 | N/A | 52.57 |
| | SunEdison, Inc. | 1/28/2016 | E102988936 | SunEdison Canadian Construction LP | 1,362.00 | 3/28/2016 | N/A | 1,362.00 |
| | SunEdison, Inc. | 11/27/2015 | E102932765 | SunEdison Canadian Construction LP | 52.57 | 3/28/2016 | N/A | 52.57 |
| | SunEdison, Inc. | 3/31/2016 | E1P0630143 | SunEdison, Inc. | 825.00 | 3/28/2016 | N/A | 825.00 |
| | SunEdison, Inc. | 1/30/2016 | E752131824 | NVT Licenses, LLC | 54,927.00 | 3/28/2016 | N/A | 54,927.00 |
| | SunEdison, Inc. | 1/30/2016 | E752131823 | NVT Licenses, LLC | 29,830.00 | 3/28/2016 | N/A | 29,830.00 |
| | SunEdison, Inc. | 1/28/2016 | E752130366 | NVT Licenses, LLC | 26,185.00 | 3/28/2016 | N/A | 26,185.00 |
| | SunEdison, Inc. | 1/30/2016 | E752131819 | NVT Licenses, LLC | 65,434.00 | 3/28/2016 | N/A | 65,434.00 |
| | SunEdison, Inc. | 1/28/2016 | E752130168 | NVT Licenses, LLC | 9,234.00 | 3/28/2016 | N/A | 9,234.00 |
| | SunEdison, Inc. | 1/28/2016 | E752130167 | NVT Licenses, LLC | 29,216.00 | 3/28/2016 | N/A | 29,216.00 |
| | SunEdison, Inc. | 2/11/2016 | E752140198 | NVT Licenses, LLC | 2,185.00 | 3/28/2016 | N/A | 2,185.00 |
| | SunEdison, Inc. | 2/11/2016 | E752140187 | NVT Licenses, LLC | 2,207.00 | 3/28/2016 | N/A | 2,207.00 |
| | SunEdison, Inc. | 2/11/2016 | E752140179 | NVT Licenses, LLC | 2,185.00 | 3/28/2016 | N/A | 2,185.00 |
| | SunEdison, Inc. | 2/12/2016 | C750140038 | NVT Licenses, LLC | (181.00) | 3/28/2016 | N/A | (181.00) |
| | SunEdison, Inc. | 2/28/2016 | E752151004 | NVT Licenses, LLC | 1,487.00 | 3/28/2016 | N/A | 1,487.00 |
| | SunEdison, Inc. | 2/29/2016 | E752152768 | NVT Licenses, LLC | 1,626.00 | 3/28/2016 | N/A | 1,626.00 |
| | SunEdison, Inc. | 2/17/2016 | F416002111 | SunEdison Italia Construction SRL | 166.12 | 3/28/2016 | N/A | 166.12 |
| | SunEdison, Inc. | 1/29/2016 | F406004220 | SunEdison Italia Construction SRL | 2,040.97 | 3/28/2016 | N/A | 2,040.97 |
| | SunEdison, Inc. | 1/28/2016 | F406003787 | SunEdison Italia Construction SRL | 288.79 | 3/28/2016 | N/A | 288.79 |
| | SunEdison, Inc. | 12/31/2015 | F405064001 | SunEdison Italia Construction SRL | 360.99 | 3/28/2016 | N/A | 360.99 |
| | SunEdison, Inc. | 11/30/2015 | F405058459 | SunEdison Italia Construction SRL | 288.79 | 3/28/2016 | N/A | 288.79 |
| | SunEdison, Inc. | 3/16/2016 | E075911611 | SunEdison Products LLC | 55.00 | 3/28/2016 | N/A | 55.00 |

Debtors:   SunEdison, Inc., et al.
Case No.:   16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit A - Preferential Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | SunEdison, Inc. | 3/16/2016 | E075911599 | SunEdison Products LLC | 460.00 | 3/28/2016 | N/A | 460.00 |
| | SunEdison, Inc. | 3/16/2016 | E075911596 | SunEdison Products LLC | 12,095.00 | 3/28/2016 | N/A | 12,095.00 |
| | SunEdison, Inc. | 3/16/2016 | E075911604 | SunEdison Products LLC | 1,275.00 | 3/28/2016 | N/A | 1,275.00 |
| | SunEdison, Inc. | 3/16/2016 | E075911609 | SunEdison Products LLC | 12,095.00 | 3/28/2016 | N/A | 12,095.00 |
| | NVT Licenses, LLC | 1/25/2016 | E752127072 | NVT Licenses, LLC | 25,097.70 | 4/8/2016 | 69119 | 25,097.70 |
| | NVT Licenses, LLC | 1/25/2016 | E752127519 | NVT Licenses, LLC | 425.53 | 4/8/2016 | 69119 | 425.53 |
| | NVT Licenses, LLC | 1/25/2016 | E752127535 | NVT Licenses, LLC | 6,084.79 | 4/8/2016 | 69119 | 6,084.79 |
| | NVT Licenses, LLC | 1/30/2016 | E752131800 | NVT Licenses, LLC | 72,593.67 | 4/8/2016 | 69119 | 72,593.67 |
| | NVT Licenses, LLC | 1/30/2016 | E752131806 | NVT Licenses, LLC | 174,930.09 | 4/8/2016 | 69119 | 174,930.09 |
| | NVT Licenses, LLC | 1/30/2016 | E752131807 | NVT Licenses, LLC | 63,271.30 | 4/8/2016 | 69119 | 63,271.30 |
| | NVT Licenses, LLC | 1/30/2016 | E752131808 | NVT Licenses, LLC | 49,074.03 | 4/8/2016 | 69119 | 49,074.03 |
| | NVT Licenses, LLC | 1/30/2016 | E752131810 | NVT Licenses, LLC | 63,638.83 | 4/8/2016 | 69119 | 63,638.83 |
| | NVT Licenses, LLC | 1/30/2016 | E752131825 | NVT Licenses, LLC | 68,278.42 | 4/8/2016 | 69119 | 68,278.42 |
| | NVT Licenses, LLC | 1/30/2016 | E752131826 | NVT Licenses, LLC | 59,895.95 | 4/8/2016 | 69119 | 59,895.95 |
| | NVT Licenses, LLC | 1/30/2016 | E752131827 | NVT Licenses, LLC | 61,176.58 | 4/8/2016 | 69119 | 61,176.58 |
| | NVT Licenses, LLC | 2/5/2016 | E752136581 | NVT Licenses, LLC | 2,312.10 | 4/8/2016 | 69119 | 2,312.10 |
| | NVT Licenses, LLC | 2/5/2016 | E752136618 | NVT Licenses, LLC | 2,289.32 | 4/8/2016 | 69119 | 2,289.32 |
| | NVT Licenses, LLC | 2/5/2016 | E752136621 | NVT Licenses, LLC | 2,289.32 | 4/8/2016 | 69119 | 2,289.32 |
| | NVT Licenses, LLC | 2/9/2016 | E752138187 | NVT Licenses, LLC | 25,405.48 | 4/8/2016 | 69119 | 25,405.48 |
| | NVT Licenses, LLC | 2/9/2016 | E752138188 | NVT Licenses, LLC | 26,388.33 | 4/8/2016 | 69119 | 26,388.33 |
| | NVT Licenses, LLC | 2/9/2016 | E752138525 | NVT Licenses, LLC | 56,091.56 | 4/8/2016 | 69119 | 56,091.56 |
| | NVT Licenses, LLC | 2/9/2016 | E752138526 | NVT Licenses, LLC | 5,470.79 | 4/8/2016 | 69119 | 5,470.79 |
| | NVT Licenses, LLC | 2/9/2016 | E752138527 | NVT Licenses, LLC | 3,126.17 | 4/8/2016 | 69119 | 3,126.17 |
| | NVT Licenses, LLC | 2/9/2016 | E752138529 | NVT Licenses, LLC | 3,126.17 | 4/8/2016 | 69119 | 3,126.17 |
| | NVT Licenses, LLC | 2/9/2016 | E752138531 | NVT Licenses, LLC | 3,126.17 | 4/8/2016 | 69119 | 3,126.17 |
| | NVT Licenses, LLC | 2/9/2016 | E752138535 | NVT Licenses, LLC | 2,865.65 | 4/8/2016 | 69119 | 2,865.65 |
| | NVT Licenses, LLC | 2/9/2016 | E752138537 | NVT Licenses, LLC | 63,146.42 | 4/8/2016 | 69119 | 63,146.42 |
| | NVT Licenses, LLC | 2/9/2016 | E752138539 | NVT Licenses, LLC | 3,126.17 | 4/8/2016 | 69119 | 3,126.17 |
| | NVT Licenses, LLC | 2/10/2016 | E752139727 | NVT Licenses, LLC | 115.78 | 4/8/2016 | 69119 | 115.78 |
| | NVT Licenses, LLC | 2/12/2016 | E752141539 | NVT Licenses, LLC | 3,446.44 | 4/8/2016 | 69119 | 3,446.44 |
| | NVT Licenses, LLC | 2/12/2016 | E752141540 | NVT Licenses, LLC | 3,541.59 | 4/8/2016 | 69119 | 3,541.59 |
| | NVT Licenses, LLC | 2/12/2016 | E752141551 | NVT Licenses, LLC | 37,533.32 | 4/8/2016 | 69119 | 37,533.32 |
| | NVT Licenses, LLC | 2/12/2016 | E752141706 | NVT Licenses, LLC | 225.58 | 4/8/2016 | 69119 | 225.58 |
| | NVT Licenses, LLC | 2/18/2016 | E752144973 | NVT Licenses, LLC | 272,472.85 | 4/8/2016 | 69119 | 272,472.85 |
| | NVT Licenses, LLC | 2/19/2016 | E752145720 | NVT Licenses, LLC | 2,697.44 | 4/8/2016 | 69119 | 2,697.44 |
| | NVT Licenses, LLC | 2/19/2016 | E752145754 | NVT Licenses, LLC | 2,697.44 | 4/8/2016 | 69119 | 2,697.44 |
| | NVT Licenses, LLC | 2/19/2016 | E752145758 | NVT Licenses, LLC | 2,697.44 | 4/8/2016 | 69119 | 2,697.44 |
| | NVT Licenses, LLC | 2/19/2016 | E752145763 | NVT Licenses, LLC | 2,697.44 | 4/8/2016 | 69119 | 2,697.44 |
| | NVT Licenses, LLC | 2/19/2016 | E752145765 | NVT Licenses, LLC | 2,697.44 | 4/8/2016 | 69119 | 2,697.44 |
| | NVT Licenses, LLC | 2/19/2016 | E752145766 | NVT Licenses, LLC | 2,697.44 | 4/8/2016 | 69119 | 2,697.44 |
| | NVT Licenses, LLC | 2/19/2016 | E752145768 | NVT Licenses, LLC | 2,697.44 | 4/8/2016 | 69119 | 2,697.44 |
| | NVT Licenses, LLC | 2/22/2016 | E752146918 | NVT Licenses, LLC | 2,206.34 | 4/8/2016 | 69119 | 2,206.34 |
| | NVT Licenses, LLC | 2/22/2016 | E752146923 | NVT Licenses, LLC | 2,206.34 | 4/8/2016 | 69119 | 2,206.34 |
| | NVT Licenses, LLC | 2/22/2016 | E752146926 | NVT Licenses, LLC | 2,184.04 | 4/8/2016 | 69119 | 2,184.04 |
| | NVT Licenses, LLC | 2/22/2016 | E752146929 | NVT Licenses, LLC | 2,184.04 | 4/8/2016 | 69119 | 2,184.04 |
| | NVT Licenses, LLC | 2/23/2016 | E752147283 | NVT Licenses, LLC | 1,567.17 | 4/8/2016 | 69119 | 1,567.17 |
| | NVT Licenses, LLC | 2/23/2016 | E752147284 | NVT Licenses, LLC | 1,863.29 | 4/8/2016 | 69119 | 1,863.29 |
| | NVT Licenses, LLC | 2/23/2016 | E752147287 | NVT Licenses, LLC | 2,837.48 | 4/8/2016 | 69119 | 2,837.48 |
| | NVT Licenses, LLC | 2/29/2016 | E752152764 | NVT Licenses, LLC | 1,918.45 | 4/8/2016 | 69119 | 1,918.45 |
| | NVT Licenses, LLC | 2/12/2016 | E752141532 | NVT Licenses, LLC | 40,763.81 | 4/8/2016 | 69119 | 40,763.81 |
| | NVT Licenses, LLC | 2/12/2016 | E752141534 | NVT Licenses, LLC | 40,361.69 | 4/8/2016 | 69119 | 40,361.69 |
| | NVT Licenses, LLC | 2/12/2016 | E752141537 | NVT Licenses, LLC | 41,645.93 | 4/8/2016 | 69119 | 41,645.93 |
| | NVT Licenses, LLC | 2/12/2016 | E752141545 | NVT Licenses, LLC | 40,239.37 | 4/8/2016 | 69119 | 40,239.37 |
| | NVT Licenses, LLC | 2/12/2016 | E752141547 | NVT Licenses, LLC | 40,331.11 | 4/8/2016 | 69119 | 40,331.11 |
| | NVT Licenses, LLC | 2/12/2016 | E752141548 | NVT Licenses, LLC | 25,708.82 | 4/8/2016 | 69119 | 25,708.82 |
| | | | | | | | Total | $ 11,261,904.60 |

**EXHIBIT B**

Fraudulent Transfers

Debtors: SunEdison, Inc., et al.
Case No.: 16-10992 (SMB)
Bankruptcy Court: Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| Expeditors International, Expeditors International Inc., | PVT Solar, Inc DBA Echofirst, Inc. | 6/25/2015 | E075435943 | SunEdison Residential Services, LLC | 794.38 | 9/4/2015 | 1252 | 794.38 |
| Expeditors International of Washington, Inc., and/or | PVT Solar, Inc DBA Echofirst, Inc. | 6/25/2015 | E075462770 | SunEdison Residential Services, LLC | 592.05 | 9/4/2015 | 1252 | 592.05 |
| Expeditors International (UK) Ltd. | PVT Solar, Inc DBA Echofirst, Inc. | 6/25/2015 | E160393438 | SunEdison Residential Services, LLC | 1,190.00 | 9/4/2015 | 1252 | 1,190.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/25/2015 | E053375406 | SunEdison Residential Services, LLC | 227.50 | 9/4/2015 | 1252 | 227.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/25/2015 | E053375408 | SunEdison Residential Services, LLC | 236.47 | 9/4/2015 | 1252 | 236.47 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/25/2015 | E053375420 | SunEdison Residential Services, LLC | 400.02 | 9/4/2015 | 1252 | 400.02 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/25/2015 | E075471032 | SunEdison Residential Services, LLC | 455.99 | 9/4/2015 | 1252 | 455.99 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/25/2015 | E075472530 | SunEdison Residential Services, LLC | 1,178.55 | 9/4/2015 | 1252 | 1,178.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/25/2015 | E075472531 | SunEdison Residential Services, LLC | 657.43 | 9/4/2015 | 1252 | 657.43 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/25/2015 | E280557757 | SunEdison Residential Services, LLC | 2,241.51 | 9/4/2015 | 1252 | 2,241.51 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/25/2015 | E280557772 | SunEdison Residential Services, LLC | 690.52 | 9/4/2015 | 1252 | 690.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/25/2015 | E280557775 | SunEdison Residential Services, LLC | 927.15 | 9/4/2015 | 1252 | 927.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/26/2015 | E160393538 | SunEdison Residential Services, LLC | 280.65 | 9/4/2015 | 1252 | 280.65 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/26/2015 | E075473145 | SunEdison Residential Services, LLC | 280.27 | 9/4/2015 | 1252 | 280.27 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/26/2015 | E075473148 | SunEdison Residential Services, LLC | 431.33 | 9/4/2015 | 1252 | 431.33 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/26/2015 | E075473152 | SunEdison Residential Services, LLC | 571.20 | 9/4/2015 | 1252 | 571.20 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/26/2015 | E075473284 | SunEdison Residential Services, LLC | 270.56 | 9/4/2015 | 1252 | 270.56 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/26/2015 | E075474277 | SunEdison Residential Services, LLC | 714.00 | 9/4/2015 | 1252 | 714.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/26/2015 | E075474482 | SunEdison Residential Services, LLC | 325.61 | 9/4/2015 | 1252 | 325.61 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/26/2015 | E280557847 | SunEdison Residential Services, LLC | 713.94 | 9/4/2015 | 1252 | 713.94 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/26/2015 | E280557848 | SunEdison Residential Services, LLC | 658.07 | 9/4/2015 | 1252 | 658.07 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/26/2015 | E280557849 | SunEdison Residential Services, LLC | 1,048.08 | 9/4/2015 | 1252 | 1,048.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/26/2015 | E280557850 | SunEdison Residential Services, LLC | 1,330.21 | 9/4/2015 | 1252 | 1,330.21 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/26/2015 | E280557851 | SunEdison Residential Services, LLC | 956.75 | 9/4/2015 | 1252 | 956.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/26/2015 | E280557852 | SunEdison Residential Services, LLC | 1,048.08 | 9/4/2015 | 1252 | 1,048.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/26/2015 | E280557853 | SunEdison Residential Services, LLC | 647.86 | 9/4/2015 | 1252 | 647.86 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/28/2015 | E280557963 | SunEdison Residential Services, LLC | 2,661.56 | 9/4/2015 | 1252 | 2,661.56 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/28/2015 | E280557975 | SunEdison Residential Services, LLC | 1,560.68 | 9/4/2015 | 1252 | 1,560.68 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/28/2015 | E280557976 | SunEdison Residential Services, LLC | 1,062.83 | 9/4/2015 | 1252 | 1,062.83 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/28/2015 | E280557977 | SunEdison Residential Services, LLC | 1,370.72 | 9/4/2015 | 1252 | 1,370.72 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/28/2015 | E280557979 | SunEdison Residential Services, LLC | 820.14 | 9/4/2015 | 1252 | 820.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/28/2015 | E280557980 | SunEdison Residential Services, LLC | 1,403.80 | 9/4/2015 | 1252 | 1,403.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/28/2015 | E280557981 | SunEdison Residential Services, LLC | 821.91 | 9/4/2015 | 1252 | 821.91 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/28/2015 | E280557982 | SunEdison Residential Services, LLC | 1,271.58 | 9/4/2015 | 1252 | 1,271.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/29/2015 | E075478328 | SunEdison Residential Services, LLC | 510.54 | 9/4/2015 | 1252 | 510.54 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/1/2015 | E053366413A | No invoice provided | 45.00 | 9/4/2015 | 1252 | 45.00 |
| | SunEdison Products Singapore Pte. Ltd. | 6/16/2015 | E1L1138679 | NVT, LLC | 45.00 | 9/14/2015 | 0020001005 | 45.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/29/2015 | E075475675 | SunEdison Residential Services, LLC | 342.16 | 9/23/2015 | 1407 | 342.16 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/29/2015 | E075475695 | SunEdison Residential Services, LLC | 2,882.61 | 9/23/2015 | 1407 | 2,882.61 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/29/2015 | E075478308 | SunEdison Residential Services, LLC | 853.15 | 9/23/2015 | 1407 | 853.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/29/2015 | E160393847 | SunEdison Residential Services, LLC | 595.00 | 9/23/2015 | 1407 | 595.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/29/2015 | E160393851 | SunEdison Residential Services, LLC | 595.00 | 9/23/2015 | 1407 | 595.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 6/29/2015 | E160393853 | SunEdison Residential Services, LLC | 595.00 | 9/23/2015 | 1407 | 595.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E160394237 | SunEdison Residential Services, LLC | 1,714.50 | 9/23/2015 | 1407 | 1,714.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E053381547 | SunEdison Residential Services, LLC | 20,192.20 | 9/23/2015 | 1407 | 20,192.20 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E280557978 | SunEdison Residential Services, LLC | 1,195.44 | 9/23/2015 | 1407 | 1,195.44 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E0532288189 | SunEdison Residential Services, LLC | 11,212.15 | 9/23/2015 | 1407 | 11,212.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E075482302 | SunEdison Residential Services, LLC | 334.89 | 9/23/2015 | 1407 | 334.89 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E075483880 | SunEdison Residential Services, LLC | 524.53 | 9/23/2015 | 1407 | 524.53 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E075483230 | SunEdison Residential Services, LLC | 850.69 | 9/23/2015 | 1407 | 850.69 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E075482288 | SunEdison Residential Services, LLC | 673.54 | 9/23/2015 | 1407 | 673.54 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E075482229 | SunEdison Residential Services, LLC | 1,400.63 | 9/23/2015 | 1407 | 1,400.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E075482216 | SunEdison Residential Services, LLC | 651.81 | 9/23/2015 | 1407 | 651.81 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E075482215 | SunEdison Residential Services, LLC | 148.30 | 9/23/2015 | 1407 | 148.30 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E075482051 | SunEdison Residential Services, LLC | 1,507.78 | 9/23/2015 | 1407 | 1,507.78 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 42186 | E075482050 | SunEdison Residential Services, LLC | 1,135.05 | 9/23/2015 | 1407 | 1,135.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E075482049 | SunEdison Residential Services, LLC | 1,056.98 | 9/23/2015 | 1407 | 1,056.98 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E075480181 | SunEdison Residential Services, LLC | 625.92 | 9/23/2015 | 1407 | 625.92 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E075480180 | SunEdison Residential Services, LLC | 165.48 | 9/23/2015 | 1407 | 165.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E075480179 | SunEdison Residential Services, LLC | 356.63 | 9/23/2015 | 1407 | 356.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E075480178 | SunEdison Residential Services, LLC | 259.52 | 9/23/2015 | 1407 | 259.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E075480150 | SunEdison Residential Services, LLC | 235.76 | 9/23/2015 | 1407 | 235.76 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E075480132 | SunEdison Residential Services, LLC | 270.37 | 9/23/2015 | 1407 | 270.37 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E075479890 | SunEdison Residential Services, LLC | 346.03 | 9/23/2015 | 1407 | 346.03 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E075479889 | SunEdison Residential Services, LLC | 517.29 | 9/23/2015 | 1407 | 517.29 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E075479888 | SunEdison Residential Services, LLC | 343.86 | 9/23/2015 | 1407 | 343.86 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E053376139 | SunEdison Residential Services, LLC | 646.24 | 9/23/2015 | 1407 | 646.24 |

Debtors: SunEdison, Inc., et al.
Case No.: 16-10992 (SMB)
Bankruptcy Court: Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 42186 | E053376143 | SunEdison Residential Services, LLC | 841.00 | 9/23/2015 | 1407 | 841.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E053376146 | SunEdison Residential Services, LLC | 360.15 | 9/23/2015 | 1407 | 360.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E053376744 | SunEdison Residential Services, LLC | 311.48 | 9/23/2015 | 1407 | 311.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E053376745 | SunEdison Residential Services, LLC | 736.10 | 9/23/2015 | 1407 | 736.10 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E053378132 | SunEdison Residential Services, LLC | 5,015.34 | 9/23/2015 | 1407 | 5,015.34 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E053379264 | SunEdison Residential Services, LLC | 15.00 | 9/23/2015 | 1407 | 15.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E053379276 | SunEdison Residential Services, LLC | 2,960.31 | 9/23/2015 | 1407 | 2,960.31 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E053380856 | SunEdison Residential Services, LLC | 392.70 | 9/23/2015 | 1407 | 392.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E053380857 | SunEdison Residential Services, LLC | 341.96 | 9/23/2015 | 1407 | 341.96 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E053380858 | SunEdison Residential Services, LLC | 907.00 | 9/23/2015 | 1407 | 907.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E053382318 | SunEdison Residential Services, LLC | 65.00 | 9/23/2015 | 1407 | 65.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E280558235 | SunEdison Residential Services, LLC | 34,823.16 | 9/23/2015 | 1407 | 34,823.16 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E280558080 | SunEdison Residential Services, LLC | 5,107.36 | 9/23/2015 | 1407 | 5,107.36 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E280558191 | SunEdison Residential Services, LLC | 654.59 | 9/23/2015 | 1407 | 654.59 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/1/2015 | E280558199 | SunEdison Residential Services, LLC | 693.05 | 9/23/2015 | 1407 | 693.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/2/2015 | E280558286 | SunEdison Residential Services, LLC | 138.24 | 9/23/2015 | 1407 | 138.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/2/2015 | E280558291 | SunEdison Residential Services, LLC | 1,134.43 | 9/23/2015 | 1407 | 1,134.43 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/2/2015 | E280558292 | SunEdison Residential Services, LLC | 463.16 | 9/23/2015 | 1407 | 463.16 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/2/2015 | E280558300 | SunEdison Residential Services, LLC | 4,783.93 | 9/23/2015 | 1407 | 4,783.93 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/2/2015 | E280558301 | SunEdison Residential Services, LLC | 1,759.83 | 9/23/2015 | 1407 | 1,759.83 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053441887 | SunEdison Residential Services, LLC | 170.00 | 9/23/2015 | 1407 | 170.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/6/2015 | E053384862 | SunEdison Residential Services, LLC | 723.00 | 10/2/2015 | 1590 | 723.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/6/2015 | E053384878 | SunEdison Residential Services, LLC | 613.90 | 10/2/2015 | 1590 | 613.90 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/6/2015 | E053384891 | SunEdison Residential Services, LLC | 493.00 | 10/2/2015 | 1590 | 493.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/6/2015 | E053384896 | SunEdison Residential Services, LLC | 451.13 | 10/2/2015 | 1590 | 451.13 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/6/2015 | E053384897 | SunEdison Residential Services, LLC | 1,181.40 | 10/2/2015 | 1590 | 1,181.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/6/2015 | E053384899 | SunEdison Residential Services, LLC | 352.75 | 10/2/2015 | 1590 | 352.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/6/2015 | E053385413 | SunEdison Residential Services, LLC | 919.74 | 10/2/2015 | 1590 | 919.74 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/6/2015 | E280558458 | SunEdison Residential Services, LLC | 321.83 | 10/2/2015 | 1590 | 321.83 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/6/2015 | E280558425 | SunEdison Residential Services, LLC | 2,024.05 | 10/2/2015 | 1590 | 2,024.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/6/2015 | E280558482 | SunEdison Residential Services, LLC | 416.93 | 10/2/2015 | 1590 | 416.93 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/7/2015 | E110554079 | SunEdison Residential Services, LLC | 904.54 | 10/2/2015 | 1590 | 904.54 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/7/2015 | E053386299 | SunEdison Residential Services, LLC | 683.57 | 10/2/2015 | 1590 | 683.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/7/2015 | E053386310 | SunEdison Residential Services, LLC | 906.00 | 10/2/2015 | 1590 | 906.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/7/2015 | E053386334 | SunEdison Residential Services, LLC | 638.04 | 10/2/2015 | 1590 | 638.04 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/7/2015 | E053386335 | SunEdison Residential Services, LLC | 162.50 | 10/2/2015 | 1590 | 162.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/7/2015 | E053386336 | SunEdison Residential Services, LLC | 289.11 | 10/2/2015 | 1590 | 289.11 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/7/2015 | E053386835 | SunEdison Residential Services, LLC | 1,192.50 | 10/2/2015 | 1590 | 1,192.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/7/2015 | E280558582 | SunEdison Residential Services, LLC | 2,111.48 | 10/2/2015 | 1590 | 2,111.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/7/2015 | E280558583 | SunEdison Residential Services, LLC | 2,111.48 | 10/2/2015 | 1590 | 2,111.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/8/2015 | E053387521 | SunEdison Residential Services, LLC | 482.33 | 10/2/2015 | 1590 | 482.33 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/8/2015 | E053387522 | SunEdison Residential Services, LLC | 687.72 | 10/2/2015 | 1590 | 687.72 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/8/2015 | E053387525 | SunEdison Residential Services, LLC | 447.67 | 10/2/2015 | 1590 | 447.67 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/8/2015 | E053387646 | SunEdison Residential Services, LLC | 1,157.15 | 10/2/2015 | 1590 | 1,157.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/8/2015 | E053387649 | SunEdison Residential Services, LLC | 718.29 | 10/2/2015 | 1590 | 718.29 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/8/2015 | E053387651 | SunEdison Residential Services, LLC | 1,157.15 | 10/2/2015 | 1590 | 1,157.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/8/2015 | E053387952 | SunEdison Residential Services, LLC | 616.37 | 10/2/2015 | 1590 | 616.37 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/8/2015 | E075491496 | SunEdison Residential Services, LLC | 233.05 | 10/2/2015 | 1590 | 233.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/8/2015 | E075492167 | SunEdison Residential Services, LLC | 765.86 | 10/2/2015 | 1590 | 765.86 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/8/2015 | E075492354 | SunEdison Residential Services, LLC | 579.08 | 10/2/2015 | 1590 | 579.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/8/2015 | E075492394 | SunEdison Residential Services, LLC | 463.20 | 10/2/2015 | 1590 | 463.20 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/8/2015 | E280558655 | SunEdison Residential Services, LLC | 486.08 | 10/2/2015 | 1590 | 486.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/8/2015 | E280558656 | SunEdison Residential Services, LLC | 713.27 | 10/2/2015 | 1590 | 713.27 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/8/2015 | E280558657 | SunEdison Residential Services, LLC | 386.39 | 10/2/2015 | 1590 | 386.39 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/8/2015 | E280558677 | SunEdison Residential Services, LLC | 975.06 | 10/2/2015 | 1590 | 975.06 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/8/2015 | E280558678 | SunEdison Residential Services, LLC | 1,232.75 | 10/2/2015 | 1590 | 1,232.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/9/2015 | E053389221 | SunEdison Residential Services, LLC | 345.72 | 10/2/2015 | 1590 | 345.72 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/9/2015 | E053389228 | SunEdison Residential Services, LLC | 165.30 | 10/2/2015 | 1590 | 165.30 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/9/2015 | E075493281 | SunEdison Residential Services, LLC | 727.83 | 10/2/2015 | 1590 | 727.83 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/9/2015 | E280558764 | SunEdison Residential Services, LLC | 874.37 | 10/2/2015 | 1590 | 874.37 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/9/2015 | E280558767 | SunEdison Residential Services, LLC | 1,317.73 | 10/2/2015 | 1590 | 1,317.73 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/9/2015 | E280558773 | SunEdison Residential Services, LLC | 850.00 | 10/2/2015 | 1590 | 850.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/10/2015 | E075496165 | SunEdison Residential Services, LLC | 369.47 | 10/2/2015 | 1590 | 369.47 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/10/2015 | E075496101 | SunEdison Residential Services, LLC | 595.00 | 10/2/2015 | 1590 | 595.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/10/2015 | E075496166 | SunEdison Residential Services, LLC | 529.80 | 10/2/2015 | 1590 | 529.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/10/2015 | E075496002 | SunEdison Residential Services, LLC | 668.73 | 10/2/2015 | 1590 | 668.73 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/10/2015 | E075496001 | SunEdison Residential Services, LLC | 774.57 | 10/2/2015 | 1590 | 774.57 |

Debtors:   SunEdison, Inc., et al.
Case No.:   16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/10/2015 | E075496000 | SunEdison Residential Services, LLC | 719.28 | 10/2/2015 | 1590 | 719.28 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/10/2015 | E075495999 | SunEdison Residential Services, LLC | 796.82 | 10/2/2015 | 1590 | 796.82 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/10/2015 | E075496097 | SunEdison Residential Services, LLC | 563.00 | 10/2/2015 | 1590 | 563.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/10/2015 | E075497182 | SunEdison Residential Services, LLC | 961.90 | 10/2/2015 | 1590 | 961.90 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/10/2015 | E075496406 | SunEdison Residential Services, LLC | 809.24 | 10/2/2015 | 1590 | 809.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/10/2015 | E280558911 | SunEdison Residential Services, LLC | 1,196.97 | 10/2/2015 | 1590 | 1,196.97 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/10/2015 | E280558919 | SunEdison Residential Services, LLC | 116.10 | 10/2/2015 | 1590 | 116.10 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/10/2015 | E280558920 | SunEdison Residential Services, LLC | 1,667.71 | 10/2/2015 | 1590 | 1,667.71 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/13/2015 | E280558963 | SunEdison Residential Services, LLC | 703.66 | 10/2/2015 | 1590 | 703.66 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/13/2015 | E053392094 | SunEdison Residential Services, LLC | 891.00 | 10/2/2015 | 1590 | 891.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053371363 | SunEdison Residential Services, LLC | 1,637.00 | 10/2/2015 | 1590 | 1,637.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E1L1145817 | SunEdison Residential Services, LLC | 1,317.63 | 10/2/2015 | 1590 | 1,317.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E1L1144113 | SunEdison Residential Services, LLC | 1,972.96 | 10/2/2015 | 1590 | 1,972.96 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E1L1146213 | SunEdison Residential Services, LLC | 2,531.10 | 10/2/2015 | 1590 | 2,531.10 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E1L1142280 | SunEdison Residential Services, LLC | 1,479.72 | 10/2/2015 | 1590 | 1,479.72 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E1L1144114 | SunEdison Residential Services, LLC | 986.48 | 10/2/2015 | 1590 | 986.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E1L1146797 | SunEdison Residential Services, LLC | 2,076.80 | 10/2/2015 | 1590 | 2,076.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/13/2015 | E2L0543544 | SunEdison Residential Services, LLC | 1,113.54 | 10/5/2015 | 1622 | 1,113.54 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/13/2015 | E280558953 | SunEdison Residential Services, LLC | 427.69 | 10/5/2015 | 1622 | 427.69 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/13/2015 | E280558954 | SunEdison Residential Services, LLC | 1,068.99 | 10/5/2015 | 1622 | 1,068.99 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/13/2015 | E280558959 | SunEdison Residential Services, LLC | 642.55 | 10/5/2015 | 1622 | 642.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/13/2015 | E280559007 | SunEdison Residential Services, LLC | 1,864.06 | 10/5/2015 | 1622 | 1,864.06 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/13/2015 | E053392096 | SunEdison Residential Services, LLC | 488.38 | 10/5/2015 | 1622 | 488.38 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/13/2015 | E053392097 | SunEdison Residential Services, LLC | 346.78 | 10/5/2015 | 1622 | 346.78 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/13/2015 | E053392099 | SunEdison Residential Services, LLC | 341.83 | 10/5/2015 | 1622 | 341.83 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/13/2015 | E075498203 | SunEdison Residential Services, LLC | 995.25 | 10/5/2015 | 1622 | 995.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/13/2015 | E075498306 | SunEdison Residential Services, LLC | 583.49 | 10/5/2015 | 1622 | 583.49 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/13/2015 | E075498430 | SunEdison Residential Services, LLC | 507.25 | 10/5/2015 | 1622 | 507.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/14/2015 | E080786245 | SunEdison Residential Services, LLC | 1,617.22 | 10/5/2015 | 1622 | 1,617.22 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/14/2015 | E053393014 | SunEdison Residential Services, LLC | 854.78 | 10/5/2015 | 1622 | 854.78 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/14/2015 | E053393021 | SunEdison Residential Services, LLC | 825.69 | 10/5/2015 | 1622 | 825.69 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/14/2015 | E075501041 | SunEdison Residential Services, LLC | 580.95 | 10/5/2015 | 1622 | 580.95 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/14/2015 | E075501593 | SunEdison Residential Services, LLC | 1,177.80 | 10/5/2015 | 1622 | 1,177.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/14/2015 | E075501779 | SunEdison Residential Services, LLC | 1,808.00 | 10/5/2015 | 1622 | 1,808.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/14/2015 | E075501780 | SunEdison Residential Services, LLC | 876.46 | 10/5/2015 | 1622 | 876.46 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/14/2015 | E075501811 | SunEdison Residential Services, LLC | 448.45 | 10/5/2015 | 1622 | 448.45 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/14/2015 | E075501823 | SunEdison Residential Services, LLC | 423.42 | 10/5/2015 | 1622 | 423.42 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/15/2015 | E053394287 | SunEdison Residential Services, LLC | 346.92 | 10/5/2015 | 1622 | 346.92 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/15/2015 | E053394743 | SunEdison Residential Services, LLC | 1,244.35 | 10/5/2015 | 1622 | 1,244.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/15/2015 | E053394755 | SunEdison Residential Services, LLC | 672.35 | 10/5/2015 | 1622 | 672.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/15/2015 | E075502474 | SunEdison Residential Services, LLC | 1,334.40 | 10/5/2015 | 1622 | 1,334.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/15/2015 | E075502730 | SunEdison Residential Services, LLC | 977.04 | 10/5/2015 | 1622 | 977.04 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/15/2015 | E075502930 | SunEdison Residential Services, LLC | 540.16 | 10/5/2015 | 1622 | 540.16 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/15/2015 | E075503378 | SunEdison Residential Services, LLC | 479.84 | 10/5/2015 | 1622 | 479.84 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/16/2015 | E160395658 | SunEdison Residential Services, LLC | 1,950.00 | 10/5/2015 | 1622 | 1,950.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/16/2015 | E053396057 | SunEdison Residential Services, LLC | 566.50 | 10/5/2015 | 1622 | 566.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/16/2015 | E053396058 | SunEdison Residential Services, LLC | 708.00 | 10/5/2015 | 1622 | 708.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/16/2015 | E053396059 | SunEdison Residential Services, LLC | 708.00 | 10/5/2015 | 1622 | 708.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/16/2015 | E053396061 | SunEdison Residential Services, LLC | 565.40 | 10/5/2015 | 1622 | 565.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/16/2015 | E075504924 | SunEdison Residential Services, LLC | 882.52 | 10/5/2015 | 1622 | 882.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/16/2015 | E280559191 | SunEdison Residential Services, LLC | 1,413.88 | 10/5/2015 | 1622 | 1,413.88 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/16/2015 | E280559198 | SunEdison Residential Services, LLC | 3,728.56 | 10/5/2015 | 1622 | 3,728.56 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/17/2015 | E075506875 | SunEdison Residential Services, LLC | 1,201.14 | 10/5/2015 | 1622 | 1,201.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/17/2015 | E075507302 | SunEdison Residential Services, LLC | 319.98 | 10/5/2015 | 1622 | 319.98 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/17/2015 | E075507397 | SunEdison Residential Services, LLC | 408.19 | 10/5/2015 | 1622 | 408.19 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/17/2015 | E075507453 | SunEdison Residential Services, LLC | 1,320.52 | 10/5/2015 | 1622 | 1,320.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/17/2015 | E075507868 | SunEdison Residential Services, LLC | 543.34 | 10/5/2015 | 1622 | 543.34 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/17/2015 | E075507869 | SunEdison Residential Services, LLC | 590.00 | 10/5/2015 | 1622 | 590.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/17/2015 | E075507870 | SunEdison Residential Services, LLC | 248.27 | 10/5/2015 | 1622 | 248.27 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/17/2015 | E075507872 | SunEdison Residential Services, LLC | 533.36 | 10/5/2015 | 1622 | 533.36 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/17/2015 | E075507875 | SunEdison Residential Services, LLC | 220.71 | 10/5/2015 | 1622 | 220.71 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/17/2015 | E075507876 | SunEdison Residential Services, LLC | 237.70 | 10/5/2015 | 1622 | 237.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/17/2015 | E280559300 | SunEdison Residential Services, LLC | 356.11 | 10/5/2015 | 1622 | 356.11 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/17/2015 | E280559302 | SunEdison Residential Services, LLC | 1,218.59 | 10/5/2015 | 1622 | 1,218.59 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/17/2015 | E280559316 | SunEdison Residential Services, LLC | 76.70 | 10/5/2015 | 1622 | 76.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/17/2015 | E280559279 | SunEdison Residential Services, LLC | 4,797.18 | 10/5/2015 | 1622 | 4,797.18 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/17/2015 | E280559281 | SunEdison Residential Services, LLC | 1,058.00 | 10/5/2015 | 1622 | 1,058.00 |

Debtors:          SunEdison, Inc., et al.
Case No.:         16-10992 (SMB)
Bankruptcy Court:  Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/17/2015 | E280559290 | SunEdison Residential Services, LLC | 1,266.41 | 10/5/2015 | 1622 | 1,266.41 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/17/2015 | E280559299 | SunEdison Residential Services, LLC | 1,512.08 | 10/5/2015 | 1622 | 1,512.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/5/2015 | E280560328 | SunEdison Residential Services, LLC | 443.39 | 10/5/2015 | 1622 | 443.39 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053395637 | SunEdison Residential Services, LLC | 1,637.00 | 10/5/2015 | 1622 | 1,637.00 |
| | SunEdison Products Singapore Pte. Ltd. | 7/7/2015 | E240397578 | SunEdison, Inc. | 1,133.69 | 10/5/2015 | 0020001088 | 1,133.69 |
| | SunEdison Products Singapore Pte. Ltd. | 7/7/2015 | E240397579 | SunEdison, Inc. | 424.35 | 10/5/2015 | 0020001088 | 424.35 |
| | SunEdison Products Singapore Pte. Ltd. | 8/11/2015 | E240402537 | SunEdison, Inc. | 1,344.45 | 10/5/2015 | 0020001088 | 1,344.45 |
| | MEMC Pasadena, Inc. | 4/13/2015 | 1005053397 | No invoice provided | (166.42) | 10/6/2015 | 0020002374 | (166.42) |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/13/2015 | E053392092 | SunEdison Residential Services, LLC | 504.45 | 10/9/2015 | 1758 | 504.45 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/13/2015 | E053392095 | SunEdison Residential Services, LLC | 891.00 | 10/9/2015 | 1758 | 891.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E075479939 | SunEdison Residential Services, LLC | 107,667.00 | 10/9/2015 | 1758 | 107,667.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/3/2015 | E110562498 | SunEdison Residential Services, LLC | 523.52 | 10/9/2015 | 1758 | 523.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E1L1149924 | SunEdison Residential Services, LLC | 3,000.00 | 10/9/2015 | 1758 | 3,000.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053382260 | SunEdison Residential Services, LLC | 430.70 | 10/9/2015 | 1758 | 430.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053414149 | SunEdison Residential Services, LLC | 226.51 | 10/9/2015 | 1758 | 226.51 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/29/2015 | E240411797 | No invoice provided | 110.00 | 10/19/2015 | 1809 | 110.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/1/2015 | E1L1158904 | No invoice provided | 45.00 | 10/19/2015 | 1809 | 45.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280559300A | SunEdison Residential Services, LLC | 200.00 | 10/19/2015 | 1809 | 200.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/13/2015 | E075452060A | No invoice provided | 112.17 | 10/19/2015 | 1809 | 112.17 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/20/2015 | E053399131 | SunEdison Residential Services, LLC | 250.72 | 10/19/2015 | 1809 | 250.72 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/20/2015 | E053399142 | SunEdison Residential Services, LLC | 514.85 | 10/19/2015 | 1809 | 514.85 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/20/2015 | E053399145 | SunEdison Residential Services, LLC | 826.00 | 10/19/2015 | 1809 | 826.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/20/2015 | E053399152 | SunEdison Residential Services, LLC | 309.90 | 10/19/2015 | 1809 | 309.90 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/20/2015 | E053399157 | SunEdison Residential Services, LLC | 303.64 | 10/19/2015 | 1809 | 303.64 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/20/2015 | E053399165 | SunEdison Residential Services, LLC | 875.95 | 10/19/2015 | 1809 | 875.95 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/20/2015 | E053399172 | SunEdison Residential Services, LLC | 519.30 | 10/19/2015 | 1809 | 519.30 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/20/2015 | E075509004 | SunEdison Residential Services, LLC | 526.48 | 10/19/2015 | 1809 | 526.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/20/2015 | E075510087 | SunEdison Residential Services, LLC | 370.73 | 10/19/2015 | 1809 | 370.73 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/20/2015 | E053398753 | SunEdison Residential Services, LLC | 3,120.80 | 10/19/2015 | 1809 | 3,120.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/20/2015 | E280559426 | SunEdison Residential Services, LLC | 926.74 | 10/19/2015 | 1809 | 926.74 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/20/2015 | E280559420 | SunEdison Residential Services, LLC | 1,607.85 | 10/19/2015 | 1809 | 1,607.85 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/20/2015 | E280559423 | SunEdison Residential Services, LLC | 769.62 | 10/19/2015 | 1809 | 769.62 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/20/2015 | E280559424 | SunEdison Residential Services, LLC | 751.20 | 10/19/2015 | 1809 | 751.20 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/20/2015 | E280559451 | SunEdison Residential Services, LLC | 1,077.48 | 10/19/2015 | 1809 | 1,077.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/20/2015 | E280559452 | SunEdison Residential Services, LLC | 1,395.57 | 10/19/2015 | 1809 | 1,395.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/20/2015 | E280559453 | SunEdison Residential Services, LLC | 633.88 | 10/19/2015 | 1809 | 633.88 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/20/2015 | E280559454 | SunEdison Residential Services, LLC | 855.74 | 10/19/2015 | 1809 | 855.74 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/20/2015 | E280559455 | SunEdison Residential Services, LLC | 610.37 | 10/19/2015 | 1809 | 610.37 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/20/2015 | E280559456 | SunEdison Residential Services, LLC | 553.11 | 10/19/2015 | 1809 | 553.11 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/20/2015 | E280559457 | SunEdison Residential Services, LLC | 1,479.92 | 10/19/2015 | 1809 | 1,479.92 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/20/2015 | E280559458 | SunEdison Residential Services, LLC | 610.37 | 10/19/2015 | 1809 | 610.37 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/20/2015 | E280559468 | SunEdison Residential Services, LLC | 1,255.08 | 10/19/2015 | 1809 | 1,255.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/20/2015 | E280559470 | SunEdison Residential Services, LLC | 2,792.45 | 10/19/2015 | 1809 | 2,792.45 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/21/2015 | E053400051 | SunEdison Residential Services, LLC | 708.00 | 10/19/2015 | 1809 | 708.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/21/2015 | E053400273 | SunEdison Residential Services, LLC | 657.85 | 10/19/2015 | 1809 | 657.85 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/21/2015 | E075512587 | SunEdison Residential Services, LLC | 653.64 | 10/19/2015 | 1809 | 653.64 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/21/2015 | E075512693 | SunEdison Residential Services, LLC | 1,550.00 | 10/19/2015 | 1809 | 1,550.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/21/2015 | E075512672 | SunEdison Residential Services, LLC | 305.57 | 10/19/2015 | 1809 | 305.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/21/2015 | E280559506 | SunEdison Residential Services, LLC | 384.61 | 10/19/2015 | 1809 | 384.61 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/21/2015 | E280559508 | SunEdison Residential Services, LLC | 394.28 | 10/19/2015 | 1809 | 394.28 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/21/2015 | E280559513 | SunEdison Residential Services, LLC | 3,736.32 | 10/19/2015 | 1809 | 3,736.32 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/21/2015 | E280559516 | SunEdison Residential Services, LLC | 723.44 | 10/19/2015 | 1809 | 723.44 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/22/2015 | E075514818 | SunEdison Residential Services, LLC | 279.42 | 10/19/2015 | 1809 | 279.42 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/22/2015 | E075514819 | SunEdison Residential Services, LLC | 456.49 | 10/19/2015 | 1809 | 456.49 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/22/2015 | E075514817 | SunEdison Residential Services, LLC | 452.15 | 10/19/2015 | 1809 | 452.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/22/2015 | E075514326 | SunEdison Residential Services, LLC | 955.87 | 10/19/2015 | 1809 | 955.87 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/22/2015 | E053401504 | SunEdison Residential Services, LLC | 817.60 | 10/19/2015 | 1809 | 817.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/22/2015 | E053401536 | SunEdison Residential Services, LLC | 543.52 | 10/19/2015 | 1809 | 543.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/22/2015 | E053401537 | SunEdison Residential Services, LLC | 218.46 | 10/19/2015 | 1809 | 218.46 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/22/2015 | E053401620 | SunEdison Residential Services, LLC | 1,016.93 | 10/19/2015 | 1809 | 1,016.93 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/22/2015 | E053401622 | SunEdison Residential Services, LLC | 636.88 | 10/19/2015 | 1809 | 636.88 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/22/2015 | E053401714 | SunEdison Residential Services, LLC | 65.00 | 10/19/2015 | 1809 | 65.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/22/2015 | E053401723 | SunEdison Residential Services, LLC | 65.00 | 10/19/2015 | 1809 | 65.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/22/2015 | E053401730 | SunEdison Residential Services, LLC | 65.00 | 10/19/2015 | 1809 | 65.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/22/2015 | E053401733 | SunEdison Residential Services, LLC | 65.00 | 10/19/2015 | 1809 | 65.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/22/2015 | E053401806 | SunEdison Residential Services, LLC | 138.75 | 10/19/2015 | 1809 | 138.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/22/2015 | E053401813 | SunEdison Residential Services, LLC | 138.75 | 10/19/2015 | 1809 | 138.75 |

Debtors:        SunEdison, Inc., et al.
Case No.:       16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/22/2015 | E280559608 | SunEdison Residential Services, LLC | 159.62 | 10/19/2015 | 1809 | 159.62 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/22/2015 | E280559610 | SunEdison Residential Services, LLC | 1,120.71 | 10/19/2015 | 1809 | 1,120.71 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/23/2015 | E075515793 | SunEdison Residential Services, LLC | 420.97 | 10/19/2015 | 1809 | 420.97 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/23/2015 | E075515788 | SunEdison Residential Services, LLC | 794.88 | 10/19/2015 | 1809 | 794.88 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/23/2015 | E053403192 | SunEdison Residential Services, LLC | 212.50 | 10/19/2015 | 1809 | 212.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/23/2015 | E053403193 | SunEdison Residential Services, LLC | 329.64 | 10/19/2015 | 1809 | 329.64 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/23/2015 | E053403195 | SunEdison Residential Services, LLC | 278.34 | 10/19/2015 | 1809 | 278.34 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/23/2015 | E280559702 | SunEdison Residential Services, LLC | 622.47 | 10/19/2015 | 1809 | 622.47 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/23/2015 | E280559715 | SunEdison Residential Services, LLC | 728.47 | 10/19/2015 | 1809 | 728.47 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/24/2015 | E075519999 | SunEdison Residential Services, LLC | 241.76 | 10/19/2015 | 1809 | 241.76 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/24/2015 | E075519998 | SunEdison Residential Services, LLC | 426.10 | 10/19/2015 | 1809 | 426.10 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/24/2015 | E075519623 | SunEdison Residential Services, LLC | 1,296.56 | 10/19/2015 | 1809 | 1,296.56 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/24/2015 | E075518743 | SunEdison Residential Services, LLC | 528.05 | 10/19/2015 | 1809 | 528.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/24/2015 | E075518740 | SunEdison Residential Services, LLC | 553.13 | 10/19/2015 | 1809 | 553.13 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/24/2015 | E075518721 | SunEdison Residential Services, LLC | 356.35 | 10/19/2015 | 1809 | 356.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/24/2015 | E075519682 | SunEdison Residential Services, LLC | 360.00 | 10/19/2015 | 1809 | 360.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/24/2015 | E075518717 | SunEdison Residential Services, LLC | 314.28 | 10/19/2015 | 1809 | 314.28 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/24/2015 | E053404091 | SunEdison Residential Services, LLC | 891.00 | 10/19/2015 | 1809 | 891.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/24/2015 | E053404093 | SunEdison Residential Services, LLC | 873.40 | 10/19/2015 | 1809 | 873.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/24/2015 | E053404107 | SunEdison Residential Services, LLC | 495.79 | 10/19/2015 | 1809 | 495.79 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/24/2015 | E053404108 | SunEdison Residential Services, LLC | 329.89 | 10/19/2015 | 1809 | 329.89 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/24/2015 | E280559816 | SunEdison Residential Services, LLC | 1,193.18 | 10/19/2015 | 1809 | 1,193.18 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/25/2015 | E280559883 | SunEdison Residential Services, LLC | 671.49 | 10/19/2015 | 1809 | 671.49 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/25/2015 | E280559884 | SunEdison Residential Services, LLC | 1,430.98 | 10/19/2015 | 1809 | 1,430.98 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/25/2015 | E280559885 | SunEdison Residential Services, LLC | 1,264.89 | 10/19/2015 | 1809 | 1,264.89 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/25/2015 | E280559886 | SunEdison Residential Services, LLC | 1,483.54 | 10/19/2015 | 1809 | 1,483.54 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/25/2015 | E280559887 | SunEdison Residential Services, LLC | 1,776.82 | 10/19/2015 | 1809 | 1,776.82 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/25/2015 | E280559888 | SunEdison Residential Services, LLC | 1,415.21 | 10/19/2015 | 1809 | 1,415.21 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/25/2015 | E280559892 | SunEdison Residential Services, LLC | 577.55 | 10/19/2015 | 1809 | 577.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/25/2015 | E280559899 | SunEdison Residential Services, LLC | 806.84 | 10/19/2015 | 1809 | 806.84 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/25/2015 | E280559904 | SunEdison Residential Services, LLC | 383.48 | 10/19/2015 | 1809 | 383.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/27/2015 | E053406361 | SunEdison Residential Services, LLC | 251.59 | 10/19/2015 | 1809 | 251.59 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/27/2015 | E053406436 | SunEdison Residential Services, LLC | 212.50 | 10/19/2015 | 1809 | 212.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/27/2015 | E053406460 | SunEdison Residential Services, LLC | 702.00 | 10/19/2015 | 1809 | 702.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/27/2015 | E053406461 | SunEdison Residential Services, LLC | 521.59 | 10/19/2015 | 1809 | 521.59 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/27/2015 | E075522741 | SunEdison Residential Services, LLC | 773.00 | 10/19/2015 | 1809 | 773.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/27/2015 | E280559932 | SunEdison Residential Services, LLC | 476.20 | 10/19/2015 | 1809 | 476.20 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/27/2015 | E280559933 | SunEdison Residential Services, LLC | 747.52 | 10/19/2015 | 1809 | 747.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/27/2015 | E280559934 | SunEdison Residential Services, LLC | 754.80 | 10/19/2015 | 1809 | 754.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/27/2015 | E280559935 | SunEdison Residential Services, LLC | 945.65 | 10/19/2015 | 1809 | 945.65 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/28/2015 | E075524048 | SunEdison Residential Services, LLC | 286.06 | 10/19/2015 | 1809 | 286.06 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/28/2015 | E075524049 | SunEdison Residential Services, LLC | 188.97 | 10/19/2015 | 1809 | 188.97 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/28/2015 | E075524050 | SunEdison Residential Services, LLC | 323.24 | 10/19/2015 | 1809 | 323.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/28/2015 | E075524051 | SunEdison Residential Services, LLC | 403.58 | 10/19/2015 | 1809 | 403.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/28/2015 | E075525413 | SunEdison Residential Services, LLC | 495.03 | 10/19/2015 | 1809 | 495.03 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/28/2015 | E075525414 | SunEdison Residential Services, LLC | 248.27 | 10/19/2015 | 1809 | 248.27 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/28/2015 | E075525415 | SunEdison Residential Services, LLC | 603.15 | 10/19/2015 | 1809 | 603.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/28/2015 | E075525714 | SunEdison Residential Services, LLC | 663.84 | 10/19/2015 | 1809 | 663.84 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/28/2015 | E075524595 | SunEdison Residential Services, LLC | 1,025.00 | 10/19/2015 | 1809 | 1,025.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/28/2015 | E280559984 | SunEdison Residential Services, LLC | 1,257.41 | 10/19/2015 | 1809 | 1,257.41 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/28/2015 | E280559992 | SunEdison Residential Services, LLC | 825.38 | 10/19/2015 | 1809 | 825.38 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/28/2015 | E280560014 | SunEdison Residential Services, LLC | 214.14 | 10/19/2015 | 1809 | 214.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/28/2015 | E280560018 | SunEdison Residential Services, LLC | 383.48 | 10/19/2015 | 1809 | 383.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/29/2015 | E121392684 | SunEdison Residential Services, LLC | 266.98 | 10/19/2015 | 1809 | 266.98 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/29/2015 | E075527375 | SunEdison Residential Services, LLC | 555.19 | 10/19/2015 | 1809 | 555.19 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/29/2015 | E075527516 | SunEdison Residential Services, LLC | 1,041.67 | 10/19/2015 | 1809 | 1,041.67 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/29/2015 | E075528844 | SunEdison Residential Services, LLC | 925.93 | 10/19/2015 | 1809 | 925.93 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/29/2015 | E075528103 | SunEdison Residential Services, LLC | 322.09 | 10/19/2015 | 1809 | 322.09 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/29/2015 | E280560072 | SunEdison Residential Services, LLC | 214.14 | 10/19/2015 | 1809 | 214.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/30/2015 | E160397361 | SunEdison Residential Services, LLC | 1,190.00 | 10/19/2015 | 1809 | 1,190.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/30/2015 | E240400921 | NVT, LLC | 270.64 | 10/19/2015 | 1809 | 270.64 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/30/2015 | E075530137 | SunEdison Residential Services, LLC | 590.00 | 10/19/2015 | 1809 | 590.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/30/2015 | E075530138 | SunEdison Residential Services, LLC | 318.35 | 10/19/2015 | 1809 | 318.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/30/2015 | E075530814 | SunEdison Residential Services, LLC | 1,756.27 | 10/19/2015 | 1809 | 1,756.27 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/30/2015 | E075531223 | SunEdison Residential Services, LLC | 280.35 | 10/19/2015 | 1809 | 280.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/30/2015 | E075531250 | SunEdison Residential Services, LLC | 271.40 | 10/19/2015 | 1809 | 271.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/30/2015 | E1L1160927 | SunEdison Residential Services, LLC | 150.36 | 10/19/2015 | 1809 | 150.36 |

Debtors:      SunEdison, Inc., et al.
Case No.:     16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/30/2015 | E280560234 | SunEdison Residential Services, LLC | 428.08 | 10/19/2015 | 1809 | 428.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E075529935 | SunEdison Residential Services, LLC | 575.15 | 10/19/2015 | 1809 | 575.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E075529936 | SunEdison Residential Services, LLC | 1,232.25 | 10/19/2015 | 1809 | 1,232.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E160397555 | SunEdison Residential Services, LLC | 1,190.00 | 10/19/2015 | 1809 | 1,190.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E160397571 | SunEdison Residential Services, LLC | 1,190.00 | 10/19/2015 | 1809 | 1,190.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E280560248 | SunEdison Residential Services, LLC | 397.80 | 10/19/2015 | 1809 | 397.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E280560292 | SunEdison Residential Services, LLC | 647.82 | 10/19/2015 | 1809 | 647.82 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E280560310 | SunEdison Residential Services, LLC | 405.82 | 10/19/2015 | 1809 | 405.82 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E280560325 | SunEdison Residential Services, LLC | 416.96 | 10/19/2015 | 1809 | 416.96 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E280560326 | SunEdison Residential Services, LLC | 423.57 | 10/19/2015 | 1809 | 423.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E280560327 | SunEdison Residential Services, LLC | 416.96 | 10/19/2015 | 1809 | 416.96 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E280560329 | SunEdison Residential Services, LLC | 398.79 | 10/19/2015 | 1809 | 398.79 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E280560330 | SunEdison Residential Services, LLC | 450.99 | 10/19/2015 | 1809 | 450.99 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E280560331 | SunEdison Residential Services, LLC | 414.65 | 10/19/2015 | 1809 | 414.65 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E280560338 | SunEdison Residential Services, LLC | 1,207.44 | 10/19/2015 | 1809 | 1,207.44 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E280560339 | SunEdison Residential Services, LLC | 630.82 | 10/19/2015 | 1809 | 630.82 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E280560340 | SunEdison Residential Services, LLC | 2,300.00 | 10/19/2015 | 1809 | 2,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E280560341 | SunEdison Residential Services, LLC | 1,500.00 | 10/19/2015 | 1809 | 1,500.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E280560342 | SunEdison Residential Services, LLC | 888.91 | 10/19/2015 | 1809 | 888.91 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E280560343 | SunEdison Residential Services, LLC | 656.07 | 10/19/2015 | 1809 | 656.07 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E280560472 | SunEdison Residential Services, LLC | 514.72 | 10/19/2015 | 1809 | 514.72 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E280560473 | SunEdison Residential Services, LLC | 494.28 | 10/19/2015 | 1809 | 494.28 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E280560474 | SunEdison Residential Services, LLC | 325.11 | 10/19/2015 | 1809 | 325.11 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E280560500 | SunEdison Residential Services, LLC | 1,029.50 | 10/19/2015 | 1809 | 1,029.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E280560502 | SunEdison Residential Services, LLC | 604.82 | 10/19/2015 | 1809 | 604.82 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E280560519 | SunEdison Residential Services, LLC | 41,415.50 | 10/19/2015 | 1809 | 41,415.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E053412785 | SunEdison Residential Services, LLC | 23,941.11 | 10/19/2015 | 1809 | 23,941.11 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 7/31/2015 | E160397572 | SunEdison Residential Services, LLC | 4,447.75 | 10/19/2015 | 1809 | 4,447.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/1/2015 | E053373897 | SunEdison Residential Services, LLC | 1,610.53 | 10/19/2015 | 1809 | 1,610.53 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/1/2015 | E053407500 | SunEdison Residential Services, LLC | 944.78 | 10/19/2015 | 1809 | 944.78 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/1/2015 | E053410687 | SunEdison Residential Services, LLC | 275.30 | 10/19/2015 | 1809 | 275.30 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/1/2015 | E053407510 | SunEdison Residential Services, LLC | 702.00 | 10/19/2015 | 1809 | 702.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/1/2015 | E053410678 | SunEdison Residential Services, LLC | 258.15 | 10/19/2015 | 1809 | 258.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/1/2015 | E053410682 | SunEdison Residential Services, LLC | 386.10 | 10/19/2015 | 1809 | 386.10 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/1/2015 | E053410685 | SunEdison Residential Services, LLC | 292.03 | 10/19/2015 | 1809 | 292.03 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/1/2015 | E053410689 | SunEdison Residential Services, LLC | 307.13 | 10/19/2015 | 1809 | 307.13 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/1/2015 | E053412161 | SunEdison Residential Services, LLC | 285.95 | 10/19/2015 | 1809 | 285.95 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/1/2015 | E053412171 | SunEdison Residential Services, LLC | 405.76 | 10/19/2015 | 1809 | 405.76 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/1/2015 | E053374014 | SunEdison Residential Services, LLC | 168.50 | 10/19/2015 | 1809 | 168.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/1/2015 | E053374011 | SunEdison Residential Services, LLC | 562.08 | 10/19/2015 | 1809 | 562.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/1/2015 | E053384892 | SunEdison Residential Services, LLC | 788.00 | 10/19/2015 | 1809 | 788.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/1/2015 | E053378104 | SunEdison Residential Services, LLC | 660.78 | 10/19/2015 | 1809 | 660.78 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/1/2015 | E053379263 | SunEdison Residential Services, LLC | 409.94 | 10/19/2015 | 1809 | 409.94 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/1/2015 | E053382019 | SunEdison Residential Services, LLC | 332.18 | 10/19/2015 | 1809 | 332.18 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/1/2015 | E053382021 | SunEdison Residential Services, LLC | 299.97 | 10/19/2015 | 1809 | 299.97 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/1/2015 | E053411848 | SunEdison Residential Services, LLC | 839.77 | 10/19/2015 | 1809 | 839.77 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/1/2015 | E053376949 | SunEdison Residential Services, LLC | 2,430.00 | 10/19/2015 | 1809 | 2,430.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/1/2015 | E280559425 | SunEdison Residential Services, LLC | 769.62 | 10/19/2015 | 1809 | 769.62 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E1L1155219 | SunEdison Residential Services, LLC | 2,907.52 | 10/19/2015 | 1809 | 2,907.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053394056 | SunEdison Residential Services, LLC | 2,028.99 | 10/19/2015 | 1809 | 2,028.99 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053389710 | SunEdison Residential Services, LLC | 1,637.00 | 10/19/2015 | 1809 | 1,637.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053398947 | SunEdison Residential Services, LLC | 1,637.00 | 10/19/2015 | 1809 | 1,637.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053398974 | SunEdison Residential Services, LLC | 1,637.00 | 10/19/2015 | 1809 | 1,637.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053401235 | SunEdison Residential Services, LLC | 1,102.35 | 10/19/2015 | 1809 | 1,102.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053401242 | SunEdison Residential Services, LLC | 389.95 | 10/19/2015 | 1809 | 389.95 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053407489 | SunEdison Residential Services, LLC | 1,637.00 | 10/19/2015 | 1809 | 1,637.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053407568 | SunEdison Residential Services, LLC | 818.50 | 10/19/2015 | 1809 | 818.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053407562 | SunEdison Residential Services, LLC | 818.50 | 10/19/2015 | 1809 | 818.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053406789 | SunEdison Residential Services, LLC | 539.14 | 10/19/2015 | 1809 | 539.14 |
| | Solaicx | 9/1/2015 | E181038702 | SunEdison, Inc. | 7,965.60 | 10/23/2015 | 0020000895 | 7,965.60 |
| | Solaicx | 9/7/2015 | E181041051 | SunEdison, Inc. | 622.95 | 10/23/2015 | 0020000895 | 622.95 |
| | MEMC Pasadena, Inc. | 8/18/2015 | E232115680 | SunEdison, Inc. | 103.39 | 11/2/2015 | 20002585 | 103.39 |
| | MEMC Pasadena, Inc. | 9/14/2015 | E222017606 | SunEdison, Inc. | 95.00 | 11/2/2015 | 20002585 | 95.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/10/2015 | E280560966 | SunEdison Residential Services, LLC | 892.70 | 11/6/2015 | 2049 | 892.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/3/2015 | E075538349 | SunEdison Residential Services, LLC | 273.57 | 11/6/2015 | 2049 | 273.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/3/2015 | E075538345 | SunEdison Residential Services, LLC | 574.96 | 11/6/2015 | 2049 | 574.96 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/3/2015 | E075538481 | SunEdison Residential Services, LLC | 652.61 | 11/6/2015 | 2049 | 652.61 |

Debtors:        SunEdison, Inc., et al.
Case No.:       16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/3/2015 | E053414417 | SunEdison Residential Services, LLC | 884.00 | 11/6/2015 | 2049 | 884.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/3/2015 | E053414419 | SunEdison Residential Services, LLC | 269.75 | 11/6/2015 | 2049 | 269.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/3/2015 | E053414415 | SunEdison Residential Services, LLC | 251.97 | 11/6/2015 | 2049 | 251.97 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/3/2015 | E053414416 | SunEdison Residential Services, LLC | 329.89 | 11/6/2015 | 2049 | 329.89 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/3/2015 | E053414418 | SunEdison Residential Services, LLC | 559.33 | 11/6/2015 | 2049 | 559.33 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/4/2015 | E280560609 | SunEdison Residential Services, LLC | 397.80 | 11/6/2015 | 2049 | 397.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/4/2015 | E280560621 | SunEdison Residential Services, LLC | 1,178.51 | 11/6/2015 | 2049 | 1,178.51 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/4/2015 | E280560632 | SunEdison Residential Services, LLC | 576.28 | 11/6/2015 | 2049 | 576.28 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/4/2015 | E075540642 | SunEdison Residential Services, LLC | 206.50 | 11/6/2015 | 2049 | 206.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/4/2015 | E053415205 | SunEdison Residential Services, LLC | 325.73 | 11/6/2015 | 2049 | 325.73 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/4/2015 | E053415155 | SunEdison Residential Services, LLC | 884.00 | 11/6/2015 | 2049 | 884.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/4/2015 | E053415204 | SunEdison Residential Services, LLC | 819.00 | 11/6/2015 | 2049 | 819.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/4/2015 | E053415158 | SunEdison Residential Services, LLC | 998.71 | 11/6/2015 | 2049 | 998.71 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/4/2015 | E053415206 | SunEdison Residential Services, LLC | 146.25 | 11/6/2015 | 2049 | 146.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/5/2015 | E075541917 | SunEdison Residential Services, LLC | 365.85 | 11/6/2015 | 2049 | 365.85 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/5/2015 | E075542172 | SunEdison Residential Services, LLC | 389.73 | 11/6/2015 | 2049 | 389.73 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/5/2015 | E075542712 | SunEdison Residential Services, LLC | 441.33 | 11/6/2015 | 2049 | 441.33 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/5/2015 | E075542713 | SunEdison Residential Services, LLC | 730.52 | 11/6/2015 | 2049 | 730.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/5/2015 | E075542901 | SunEdison Residential Services, LLC | 166.70 | 11/6/2015 | 2049 | 166.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/5/2015 | E075542946 | SunEdison Residential Services, LLC | 959.63 | 11/6/2015 | 2049 | 959.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/5/2015 | E530423093 | SunEdison Residential Services, LLC | 75.40 | 11/6/2015 | 2049 | 75.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/5/2015 | E160397968 | SunEdison Residential Services, LLC | 595.00 | 11/6/2015 | 2049 | 595.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/5/2015 | E053416469 | SunEdison Residential Services, LLC | 582.31 | 11/6/2015 | 2049 | 582.31 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/5/2015 | E280560762 | SunEdison Residential Services, LLC | 518.13 | 11/6/2015 | 2049 | 518.13 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/5/2015 | E280560761 | SunEdison Residential Services, LLC | 497.25 | 11/6/2015 | 2049 | 497.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/5/2015 | E280560754 | SunEdison Residential Services, LLC | 2,599.35 | 11/6/2015 | 2049 | 2,599.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/5/2015 | E280560744 | SunEdison Residential Services, LLC | 853.25 | 11/6/2015 | 2049 | 853.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/5/2015 | E280560768 | SunEdison Residential Services, LLC | 500.95 | 11/6/2015 | 2049 | 500.95 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/5/2015 | E280560767 | SunEdison Residential Services, LLC | 407.90 | 11/6/2015 | 2049 | 407.90 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/6/2015 | E075543740 | SunEdison Residential Services, LLC | 621.06 | 11/6/2015 | 2049 | 621.06 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/6/2015 | E075543769 | SunEdison Residential Services, LLC | 373.61 | 11/6/2015 | 2049 | 373.61 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/6/2015 | E075543911 | SunEdison Residential Services, LLC | 244.12 | 11/6/2015 | 2049 | 244.12 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/6/2015 | E075544412 | SunEdison Residential Services, LLC | 231.35 | 11/6/2015 | 2049 | 231.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/6/2015 | E075544496 | SunEdison Residential Services, LLC | 1,050.00 | 11/6/2015 | 2049 | 1,050.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/6/2015 | E075544711 | SunEdison Residential Services, LLC | 599.92 | 11/6/2015 | 2049 | 599.92 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/6/2015 | E075545213 | SunEdison Residential Services, LLC | 633.10 | 11/6/2015 | 2049 | 633.10 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/6/2015 | E075545236 | SunEdison Residential Services, LLC | 590.00 | 11/6/2015 | 2049 | 590.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/6/2015 | E160398096 | SunEdison Residential Services, LLC | 1,190.00 | 11/6/2015 | 2049 | 1,190.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/6/2015 | E053417616 | SunEdison Residential Services, LLC | 865.44 | 11/6/2015 | 2049 | 865.44 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/6/2015 | E053417617 | SunEdison Residential Services, LLC | 624.06 | 11/6/2015 | 2049 | 624.06 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/6/2015 | E053417619 | SunEdison Residential Services, LLC | 883.94 | 11/6/2015 | 2049 | 883.94 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/6/2015 | E053417599 | SunEdison Residential Services, LLC | 1,217.40 | 11/6/2015 | 2049 | 1,217.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/6/2015 | E053417614 | SunEdison Residential Services, LLC | 593.17 | 11/6/2015 | 2049 | 593.17 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/6/2015 | E053417601 | SunEdison Residential Services, LLC | 761.00 | 11/6/2015 | 2049 | 761.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/6/2015 | E280560879 | SunEdison Residential Services, LLC | 2,599.35 | 11/6/2015 | 2049 | 2,599.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/6/2015 | E280560869 | SunEdison Residential Services, LLC | 507.03 | 11/6/2015 | 2049 | 507.03 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/7/2015 | E075544408 | SunEdison Residential Services, LLC | 358.72 | 11/6/2015 | 2049 | 358.72 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/7/2015 | E075546746 | SunEdison Residential Services, LLC | 1,090.00 | 11/6/2015 | 2049 | 1,090.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/7/2015 | E121395986 | SunEdison Residential Services, LLC | 709.45 | 11/6/2015 | 2049 | 709.45 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/7/2015 | E075547730 | SunEdison Residential Services, LLC | 538.89 | 11/6/2015 | 2049 | 538.89 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/7/2015 | E075546325 | SunEdison Residential Services, LLC | 856.46 | 11/6/2015 | 2049 | 856.46 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/7/2015 | E075546736 | SunEdison Residential Services, LLC | 518.31 | 11/6/2015 | 2049 | 518.31 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/7/2015 | E053418952 | SunEdison Residential Services, LLC | 442.25 | 11/6/2015 | 2049 | 442.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/7/2015 | E053418951 | SunEdison Residential Services, LLC | 873.98 | 11/6/2015 | 2049 | 873.98 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/7/2015 | E053418957 | SunEdison Residential Services, LLC | 435.27 | 11/6/2015 | 2049 | 435.27 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/7/2015 | E053418953 | SunEdison Residential Services, LLC | 234.31 | 11/6/2015 | 2049 | 234.31 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/7/2015 | E053418941 | SunEdison Residential Services, LLC | 1,152.40 | 11/6/2015 | 2049 | 1,152.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/7/2015 | E053418954 | SunEdison Residential Services, LLC | 222.76 | 11/6/2015 | 2049 | 222.76 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/7/2015 | E053418959 | SunEdison Residential Services, LLC | 842.65 | 11/6/2015 | 2049 | 842.65 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/7/2015 | E053418955 | SunEdison Residential Services, LLC | 174.00 | 11/6/2015 | 2049 | 174.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/7/2015 | E053418822 | SunEdison Residential Services, LLC | 707.85 | 11/6/2015 | 2049 | 707.85 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/7/2015 | E280560944 | SunEdison Residential Services, LLC | 669.66 | 11/6/2015 | 2049 | 669.66 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/7/2015 | E280560970 | SunEdison Residential Services, LLC | 540.14 | 11/6/2015 | 2049 | 540.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/10/2015 | E075549473 | SunEdison Residential Services, LLC | 821.28 | 11/6/2015 | 2049 | 821.28 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/10/2015 | E075549440 | SunEdison Residential Services, LLC | 3,508.71 | 11/6/2015 | 2049 | 3,508.71 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/10/2015 | E075549871 | SunEdison Residential Services, LLC | 1,819.00 | 11/6/2015 | 2049 | 1,819.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/10/2015 | E075550059 | SunEdison Residential Services, LLC | 1,819.00 | 11/6/2015 | 2049 | 1,819.00 |

Debtors: SunEdison, Inc., et al.
Case No.: 16-10992 (SMB)
Bankruptcy Court: Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/10/2015 | E075549870 | SunEdison Residential Services, LLC | 542.01 | 11/6/2015 | 2049 | 542.01 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/10/2015 | E075549873 | SunEdison Residential Services, LLC | 2,641.62 | 11/6/2015 | 2049 | 2,641.62 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/10/2015 | E053420494 | SunEdison Residential Services, LLC | 877.00 | 11/6/2015 | 2049 | 877.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/10/2015 | E053420509 | SunEdison Residential Services, LLC | 211.58 | 11/6/2015 | 2049 | 211.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/10/2015 | E053420508 | SunEdison Residential Services, LLC | 686.60 | 11/6/2015 | 2049 | 686.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/10/2015 | E053420492 | SunEdison Residential Services, LLC | 311.75 | 11/6/2015 | 2049 | 311.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/10/2015 | E053420501 | SunEdison Residential Services, LLC | 288.65 | 11/6/2015 | 2049 | 288.65 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/10/2015 | E053420493 | SunEdison Residential Services, LLC | 491.30 | 11/6/2015 | 2049 | 491.30 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/10/2015 | E053420504 | SunEdison Residential Services, LLC | 340.17 | 11/6/2015 | 2049 | 340.17 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/10/2015 | E280561042 | SunEdison Residential Services, LLC | 680.50 | 11/6/2015 | 2049 | 680.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/10/2015 | E280561014 | SunEdison Residential Services, LLC | 498.43 | 11/6/2015 | 2049 | 498.43 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/10/2015 | E280561018 | SunEdison Residential Services, LLC | 689.02 | 11/6/2015 | 2049 | 689.02 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/10/2015 | E280561016 | SunEdison Residential Services, LLC | 642.01 | 11/6/2015 | 2049 | 642.01 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/10/2015 | E280561017 | SunEdison Residential Services, LLC | 724.99 | 11/6/2015 | 2049 | 724.99 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/10/2015 | E280561019 | SunEdison Residential Services, LLC | 625.56 | 11/6/2015 | 2049 | 625.56 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/10/2015 | E280561015 | SunEdison Residential Services, LLC | 76.70 | 11/6/2015 | 2049 | 76.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/10/2015 | E280561020 | SunEdison Residential Services, LLC | 638.33 | 11/6/2015 | 2049 | 638.33 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/11/2015 | E075553313 | SunEdison Residential Services, LLC | 290.62 | 11/6/2015 | 2049 | 290.62 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/11/2015 | E075553319 | SunEdison Residential Services, LLC | 1,537.65 | 11/6/2015 | 2049 | 1,537.65 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/11/2015 | E075553242 | SunEdison Residential Services, LLC | 658.68 | 11/6/2015 | 2049 | 658.68 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/11/2015 | E075553285 | SunEdison Residential Services, LLC | 1,113.87 | 11/6/2015 | 2049 | 1,113.87 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/11/2015 | E075553314 | SunEdison Residential Services, LLC | 667.61 | 11/6/2015 | 2049 | 667.61 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/11/2015 | E053421122 | SunEdison Residential Services, LLC | 457.53 | 11/6/2015 | 2049 | 457.53 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/11/2015 | E053421350 | SunEdison Residential Services, LLC | 357.15 | 11/6/2015 | 2049 | 357.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/11/2015 | E053421376 | SunEdison Residential Services, LLC | 806.80 | 11/6/2015 | 2049 | 806.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/11/2015 | E053421691 | SunEdison Residential Services, LLC | 517.40 | 11/6/2015 | 2049 | 517.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/11/2015 | E053421360 | SunEdison Residential Services, LLC | 677.35 | 11/6/2015 | 2049 | 677.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/11/2015 | E053421119 | SunEdison Residential Services, LLC | 877.00 | 11/6/2015 | 2049 | 877.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/11/2015 | E053421378 | SunEdison Residential Services, LLC | 314.59 | 11/6/2015 | 2049 | 314.59 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/11/2015 | E053421371 | SunEdison Residential Services, LLC | 477.05 | 11/6/2015 | 2049 | 477.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/11/2015 | E053421692 | SunEdison Residential Services, LLC | 559.70 | 11/6/2015 | 2049 | 559.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/11/2015 | E053421368 | SunEdison Residential Services, LLC | 1,293.25 | 11/6/2015 | 2049 | 1,293.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/11/2015 | E053421690 | SunEdison Residential Services, LLC | 259.84 | 11/6/2015 | 2049 | 259.84 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/11/2015 | E280561079 | SunEdison Residential Services, LLC | 2,450.00 | 11/6/2015 | 2049 | 2,450.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/12/2015 | E053407504 | SunEdison Residential Services, LLC | 298.70 | 11/6/2015 | 2049 | 298.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/12/2015 | E160398663 | SunEdison Residential Services, LLC | 752.37 | 11/6/2015 | 2049 | 752.37 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/12/2015 | E1L1166827 | SunEdison Residential Services, LLC | 2,300.00 | 11/6/2015 | 2049 | 2,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/12/2015 | E075554590 | SunEdison Residential Services, LLC | 791.35 | 11/6/2015 | 2049 | 791.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/12/2015 | E075555035 | SunEdison Residential Services, LLC | 200.26 | 11/6/2015 | 2049 | 200.26 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/12/2015 | E075553987 | SunEdison Residential Services, LLC | 580.00 | 11/6/2015 | 2049 | 580.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/12/2015 | E075555034 | SunEdison Residential Services, LLC | 232.73 | 11/6/2015 | 2049 | 232.73 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/12/2015 | E075555039 | SunEdison Residential Services, LLC | 350.58 | 11/6/2015 | 2049 | 350.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/12/2015 | E075554495 | SunEdison Residential Services, LLC | 428.69 | 11/6/2015 | 2049 | 428.69 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/12/2015 | E053422798 | SunEdison Residential Services, LLC | 613.35 | 11/6/2015 | 2049 | 613.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/12/2015 | E053422800 | SunEdison Residential Services, LLC | 608.58 | 11/6/2015 | 2049 | 608.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/12/2015 | E053422802 | SunEdison Residential Services, LLC | 565.27 | 11/6/2015 | 2049 | 565.27 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/12/2015 | E053422799 | SunEdison Residential Services, LLC | 812.00 | 11/6/2015 | 2049 | 812.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/12/2015 | E121397404 | SunEdison Residential Services, LLC | 315.12 | 11/6/2015 | 2049 | 315.12 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/12/2015 | E280561154 | SunEdison Residential Services, LLC | 577.78 | 11/6/2015 | 2049 | 577.78 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/12/2015 | E280561188 | SunEdison Residential Services, LLC | 3,295.00 | 11/6/2015 | 2049 | 3,295.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/12/2015 | E280561209 | SunEdison Residential Services, LLC | 441.08 | 11/6/2015 | 2049 | 441.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/12/2015 | E280561208 | SunEdison Residential Services, LLC | 1,274.40 | 11/6/2015 | 2049 | 1,274.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/12/2015 | E280561189 | SunEdison Residential Services, LLC | 2,450.00 | 11/6/2015 | 2049 | 2,450.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/12/2015 | E280561155 | SunEdison Residential Services, LLC | 864.10 | 11/6/2015 | 2049 | 864.10 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/12/2015 | E280561196 | SunEdison Residential Services, LLC | 669.27 | 11/6/2015 | 2049 | 669.27 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/12/2015 | E280561197 | SunEdison Residential Services, LLC | 467.43 | 11/6/2015 | 2049 | 467.43 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/12/2015 | E280561200 | SunEdison Residential Services, LLC | 629.35 | 11/6/2015 | 2049 | 629.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/12/2015 | E280561199 | SunEdison Residential Services, LLC | 1,165.98 | 11/6/2015 | 2049 | 1,165.98 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/13/2015 | E1L1167536 | SunEdison Residential Services, LLC | 2,300.00 | 11/6/2015 | 2049 | 2,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/13/2015 | E075557237 | SunEdison Residential Services, LLC | 145.00 | 11/6/2015 | 2049 | 145.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/13/2015 | E075556739 | SunEdison Residential Services, LLC | 944.49 | 11/6/2015 | 2049 | 944.49 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/13/2015 | E075556986 | SunEdison Residential Services, LLC | 466.32 | 11/6/2015 | 2049 | 466.32 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/13/2015 | E075556984 | SunEdison Residential Services, LLC | 150.27 | 11/6/2015 | 2049 | 150.27 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/13/2015 | E075556281 | SunEdison Residential Services, LLC | 1,516.86 | 11/6/2015 | 2049 | 1,516.86 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/13/2015 | E075556988 | SunEdison Residential Services, LLC | 226.62 | 11/6/2015 | 2049 | 226.62 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/13/2015 | E075556987 | SunEdison Residential Services, LLC | 208.80 | 11/6/2015 | 2049 | 208.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/13/2015 | E075556277 | SunEdison Residential Services, LLC | 227.40 | 11/6/2015 | 2049 | 227.40 |

Debtors:          SunEdison, Inc., et al.
Case No.:         16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/13/2015 | E053424266 | SunEdison Residential Services, LLC | 876.32 | 11/6/2015 | 2049 | 876.32 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/13/2015 | E053424247 | SunEdison Residential Services, LLC | 738.55 | 11/6/2015 | 2049 | 738.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/13/2015 | E053424231 | SunEdison Residential Services, LLC | 877.00 | 11/6/2015 | 2049 | 877.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/13/2015 | E280561317 | SunEdison Residential Services, LLC | 1,381.90 | 11/6/2015 | 2049 | 1,381.90 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/14/2015 | E530424044 | SunEdison Residential Services, LLC | 75.07 | 11/6/2015 | 2049 | 75.07 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/14/2015 | E075559570 | SunEdison Residential Services, LLC | 1,078.38 | 11/6/2015 | 2049 | 1,078.38 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/14/2015 | E053425082 | SunEdison Residential Services, LLC | 592.06 | 11/6/2015 | 2049 | 592.06 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/14/2015 | E075558232 | SunEdison Residential Services, LLC | 620.00 | 11/6/2015 | 2049 | 620.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/14/2015 | E053425371 | SunEdison Residential Services, LLC | 887.00 | 11/6/2015 | 2049 | 887.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/14/2015 | E053425088 | SunEdison Residential Services, LLC | 666.07 | 11/6/2015 | 2049 | 666.07 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/14/2015 | E053425067 | SunEdison Residential Services, LLC | 740.25 | 11/6/2015 | 2049 | 740.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/14/2015 | E280561418 | SunEdison Residential Services, LLC | 402.56 | 11/6/2015 | 2049 | 402.56 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/14/2015 | E280561417 | SunEdison Residential Services, LLC | 494.88 | 11/6/2015 | 2049 | 494.88 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/14/2015 | E280561419 | SunEdison Residential Services, LLC | 402.56 | 11/6/2015 | 2049 | 402.56 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/17/2015 | E075560493 | SunEdison Residential Services, LLC | 223.13 | 11/6/2015 | 2049 | 223.13 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/17/2015 | E075561741 | SunEdison Residential Services, LLC | 406.87 | 11/6/2015 | 2049 | 406.87 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/17/2015 | E280561508 | SunEdison Residential Services, LLC | 401.12 | 11/6/2015 | 2049 | 401.12 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/17/2015 | E280561515 | SunEdison Residential Services, LLC | 1,371.15 | 11/6/2015 | 2049 | 1,371.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/17/2015 | E280561509 | SunEdison Residential Services, LLC | 433.60 | 11/6/2015 | 2049 | 433.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/17/2015 | E280561518 | SunEdison Residential Services, LLC | 1,595.00 | 11/6/2015 | 2049 | 1,595.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/17/2015 | E280561505 | SunEdison Residential Services, LLC | 403.95 | 11/6/2015 | 2049 | 403.95 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/18/2015 | E075564907 | SunEdison Residential Services, LLC | 185.60 | 11/6/2015 | 2049 | 185.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/18/2015 | E075564895 | SunEdison Residential Services, LLC | 294.01 | 11/6/2015 | 2049 | 294.01 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/18/2015 | E075564894 | SunEdison Residential Services, LLC | 481.19 | 11/6/2015 | 2049 | 481.19 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/18/2015 | E075564903 | SunEdison Residential Services, LLC | 145.00 | 11/6/2015 | 2049 | 145.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/18/2015 | E075564904 | SunEdison Residential Services, LLC | 499.45 | 11/6/2015 | 2049 | 499.45 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/18/2015 | E075564324 | SunEdison Residential Services, LLC | 410.06 | 11/6/2015 | 2049 | 410.06 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/18/2015 | E075564906 | SunEdison Residential Services, LLC | 315.89 | 11/6/2015 | 2049 | 315.89 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/18/2015 | E053428295 | SunEdison Residential Services, LLC | 182.41 | 11/6/2015 | 2049 | 182.41 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/18/2015 | E053428264 | SunEdison Residential Services, LLC | 696.00 | 11/6/2015 | 2049 | 696.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/18/2015 | E053428265 | SunEdison Residential Services, LLC | 311.75 | 11/6/2015 | 2049 | 311.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/18/2015 | E053428260 | SunEdison Residential Services, LLC | 1,230.35 | 11/6/2015 | 2049 | 1,230.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/18/2015 | E053428300 | SunEdison Residential Services, LLC | 388.19 | 11/6/2015 | 2049 | 388.19 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/18/2015 | E053428263 | SunEdison Residential Services, LLC | 872.49 | 11/6/2015 | 2049 | 872.49 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/18/2015 | E053428248 | SunEdison Residential Services, LLC | 297.25 | 11/6/2015 | 2049 | 297.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/18/2015 | E053428267 | SunEdison Residential Services, LLC | 491.55 | 11/6/2015 | 2049 | 491.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/18/2015 | E053428244 | SunEdison Residential Services, LLC | 289.54 | 11/6/2015 | 2049 | 289.54 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/18/2015 | E053428352 | SunEdison Residential Services, LLC | 229.66 | 11/6/2015 | 2049 | 229.66 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/18/2015 | E053428252 | SunEdison Residential Services, LLC | 273.10 | 11/6/2015 | 2049 | 273.10 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/18/2015 | E053428294 | SunEdison Residential Services, LLC | 757.94 | 11/6/2015 | 2049 | 757.94 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/18/2015 | E053428266 | SunEdison Residential Services, LLC | 812.00 | 11/6/2015 | 2049 | 812.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/19/2015 | E1L1170529 | SunEdison Residential Services, LLC | 945.26 | 11/6/2015 | 2049 | 945.26 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/19/2015 | E075567603 | SunEdison Residential Services, LLC | 290.81 | 11/6/2015 | 2049 | 290.81 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/19/2015 | E053429145 | SunEdison Residential Services, LLC | 866.95 | 11/6/2015 | 2049 | 866.95 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/19/2015 | E075568063 | SunEdison Residential Services, LLC | 970.73 | 11/6/2015 | 2049 | 970.73 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/19/2015 | E075567120 | SunEdison Residential Services, LLC | 685.37 | 11/6/2015 | 2049 | 685.37 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/19/2015 | E053428850 | SunEdison Residential Services, LLC | 648.13 | 11/6/2015 | 2049 | 648.13 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/19/2015 | E075567605 | SunEdison Residential Services, LLC | 413.96 | 11/6/2015 | 2049 | 413.96 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/19/2015 | E280561680 | SunEdison Residential Services, LLC | 431.00 | 11/6/2015 | 2049 | 431.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/19/2015 | E280561685 | SunEdison Residential Services, LLC | 1,285.72 | 11/6/2015 | 2049 | 1,285.72 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/19/2015 | E280561701 | SunEdison Residential Services, LLC | 1,600.00 | 11/6/2015 | 2049 | 1,600.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/20/2015 | E075570182 | SunEdison Residential Services, LLC | 354.03 | 11/6/2015 | 2049 | 354.03 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/20/2015 | E280561787 | SunEdison Residential Services, LLC | 1,165.14 | 11/6/2015 | 2049 | 1,165.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E075539649 | SunEdison Residential Services, LLC | 1,298.96 | 11/6/2015 | 2049 | 1,298.96 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280560975 | SunEdison Residential Services, LLC | 850.00 | 11/6/2015 | 2049 | 850.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280561764 | SunEdison Residential Services, LLC | 1,795.00 | 11/6/2015 | 2049 | 1,795.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280560996 | SunEdison Residential Services, LLC | 892.70 | 11/6/2015 | 2049 | 892.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280560974 | SunEdison Residential Services, LLC | 1,350.61 | 11/6/2015 | 2049 | 1,350.61 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053425176 | SunEdison Residential Services, LLC | 980.00 | 11/6/2015 | 2049 | 980.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053425173 | SunEdison Residential Services, LLC | 346.25 | 11/6/2015 | 2049 | 346.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E075533895 | SunEdison Residential Services, LLC | 80,809.80 | 11/6/2015 | 2049 | 80,809.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053425093 | SunEdison Residential Services, LLC | 2,273.03 | 11/6/2015 | 2049 | 2,273.03 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053414161 | SunEdison Residential Services, LLC | 383.50 | 11/6/2015 | 2049 | 383.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/20/2015 | E075570032 | SunEdison Residential Services, LLC | 1,075.00 | 11/25/2015 | 2283 | 1,075.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/20/2015 | E075568769 | SunEdison Residential Services, LLC | 580.00 | 11/25/2015 | 2283 | 580.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/20/2015 | E075570183 | SunEdison Residential Services, LLC | 227.36 | 11/25/2015 | 2283 | 227.36 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/20/2015 | E075570184 | SunEdison Residential Services, LLC | 572.70 | 11/25/2015 | 2283 | 572.70 |

Debtors:      SunEdison, Inc., et al.
Case No.:     16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/20/2015 | E075570835 | SunEdison Residential Services, LLC | 446.27 | 11/25/2015 | 2283 | 446.27 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/20/2015 | E075569975 | SunEdison Residential Services, LLC | 1,671.65 | 11/25/2015 | 2283 | 1,671.65 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/20/2015 | E075570000 | SunEdison Residential Services, LLC | 1,392.00 | 11/25/2015 | 2283 | 1,392.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/20/2015 | E075570849 | SunEdison Residential Services, LLC | 549.14 | 11/25/2015 | 2283 | 549.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/20/2015 | E075570181 | SunEdison Residential Services, LLC | 436.37 | 11/25/2015 | 2283 | 436.37 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/20/2015 | E075570848 | SunEdison Residential Services, LLC | 488.54 | 11/25/2015 | 2283 | 488.54 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/20/2015 | E075570852 | SunEdison Residential Services, LLC | 714.31 | 11/25/2015 | 2283 | 714.31 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/20/2015 | E280561766 | SunEdison Residential Services, LLC | 401.12 | 11/25/2015 | 2283 | 401.12 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/20/2015 | E280561775 | SunEdison Residential Services, LLC | 1,176.62 | 11/25/2015 | 2283 | 1,176.62 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/21/2015 | E053431616 | SunEdison Residential Services, LLC | 1,217.85 | 11/25/2015 | 2283 | 1,217.85 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/21/2015 | E053432008 | SunEdison Residential Services, LLC | 1,054.09 | 11/25/2015 | 2283 | 1,054.09 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/28/2015 | E1L1176203 | SunEdison Residential Services, LLC | 4,200.00 | 12/4/2015 | 2345 | 4,200.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E075585661 | SunEdison Residential Services, LLC | 97,133.60 | 12/4/2015 | 2345 | 97,133.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280562535 | SunEdison Residential Services, LLC | 36,273.00 | 12/4/2015 | 2345 | 36,273.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/11/2015 | E075606862 | SunEdison Residential Services, LLC | 4,878.81 | 12/4/2015 | 2345 | 4,878.81 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/11/2015 | E053451685 | SunEdison Residential Services, LLC | 5,838.76 | 12/4/2015 | 2345 | 5,838.76 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/21/2015 | E075572294 | SunEdison Residential Services, LLC | 227.73 | 12/14/2015 | 2457 | 227.73 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/21/2015 | E075571806 | SunEdison Residential Services, LLC | 685.37 | 12/14/2015 | 2457 | 685.37 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/21/2015 | E075572293 | SunEdison Residential Services, LLC | 309.58 | 12/14/2015 | 2457 | 309.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/21/2015 | E075572292 | SunEdison Residential Services, LLC | 199.89 | 12/14/2015 | 2457 | 199.89 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/21/2015 | E053431729 | SunEdison Residential Services, LLC | 920.98 | 12/14/2015 | 2457 | 920.98 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/21/2015 | E053432004 | SunEdison Residential Services, LLC | 345.10 | 12/14/2015 | 2457 | 345.10 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/21/2015 | E053431727 | SunEdison Residential Services, LLC | 332.26 | 12/14/2015 | 2457 | 332.26 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/21/2015 | E053431774 | SunEdison Residential Services, LLC | 475.35 | 12/14/2015 | 2457 | 475.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/21/2015 | E053431728 | SunEdison Residential Services, LLC | 671.12 | 12/14/2015 | 2457 | 671.12 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/21/2015 | E053431772 | SunEdison Residential Services, LLC | 731.30 | 12/14/2015 | 2457 | 731.30 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/24/2015 | E075574388 | SunEdison Residential Services, LLC | 271.16 | 12/14/2015 | 2457 | 271.16 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/24/2015 | E075575271 | SunEdison Residential Services, LLC | 175.40 | 12/14/2015 | 2457 | 175.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/24/2015 | E075574027 | SunEdison Residential Services, LLC | 331.76 | 12/14/2015 | 2457 | 331.76 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/24/2015 | E053431734 | SunEdison Residential Services, LLC | 582.65 | 12/14/2015 | 2457 | 582.65 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/24/2015 | E075574387 | SunEdison Residential Services, LLC | 478.91 | 12/14/2015 | 2457 | 478.91 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/24/2015 | E053433219 | SunEdison Residential Services, LLC | 2,126.52 | 12/14/2015 | 2457 | 2,126.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/24/2015 | E075574069 | SunEdison Residential Services, LLC | 381.68 | 12/14/2015 | 2457 | 381.68 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/24/2015 | E075574386 | SunEdison Residential Services, LLC | 147.70 | 12/14/2015 | 2457 | 147.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/24/2015 | E075574170 | SunEdison Residential Services, LLC | 515.91 | 12/14/2015 | 2457 | 515.91 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/24/2015 | E075574151 | SunEdison Residential Services, LLC | 688.29 | 12/14/2015 | 2457 | 688.29 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/24/2015 | E075575270 | SunEdison Residential Services, LLC | 667.46 | 12/14/2015 | 2457 | 667.46 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/24/2015 | E075574761 | SunEdison Residential Services, LLC | 1,381.00 | 12/14/2015 | 2457 | 1,381.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/25/2015 | E053435208 | SunEdison Residential Services, LLC | 2,435.27 | 12/14/2015 | 2457 | 2,435.27 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/25/2015 | E053435203 | SunEdison Residential Services, LLC | 358.15 | 12/14/2015 | 2457 | 358.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/25/2015 | E053435211 | SunEdison Residential Services, LLC | 1,196.60 | 12/14/2015 | 2457 | 1,196.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/25/2015 | E053435210 | SunEdison Residential Services, LLC | 196.74 | 12/14/2015 | 2457 | 196.74 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/25/2015 | E053434514 | SunEdison Residential Services, LLC | 379.65 | 12/14/2015 | 2457 | 379.65 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/25/2015 | E053434673 | SunEdison Residential Services, LLC | 543.40 | 12/14/2015 | 2457 | 543.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/25/2015 | E053435194 | SunEdison Residential Services, LLC | 671.55 | 12/14/2015 | 2457 | 671.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/25/2015 | E053435195 | SunEdison Residential Services, LLC | 197.66 | 12/14/2015 | 2457 | 197.66 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/25/2015 | E053435196 | SunEdison Residential Services, LLC | 392.24 | 12/14/2015 | 2457 | 392.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/25/2015 | E075577335 | SunEdison Residential Services, LLC | 422.61 | 12/14/2015 | 2457 | 422.61 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/25/2015 | E075577531 | SunEdison Residential Services, LLC | 654.93 | 12/14/2015 | 2457 | 654.93 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/25/2015 | E075577460 | SunEdison Residential Services, LLC | 335.57 | 12/14/2015 | 2457 | 335.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/25/2015 | E075577337 | SunEdison Residential Services, LLC | 580.00 | 12/14/2015 | 2457 | 580.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/25/2015 | E075577338 | SunEdison Residential Services, LLC | 437.02 | 12/14/2015 | 2457 | 437.02 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/25/2015 | E075577467 | SunEdison Residential Services, LLC | 1,626.27 | 12/14/2015 | 2457 | 1,626.27 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/25/2015 | E075577453 | SunEdison Residential Services, LLC | 746.80 | 12/14/2015 | 2457 | 746.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/25/2015 | E075577336 | SunEdison Residential Services, LLC | 151.45 | 12/14/2015 | 2457 | 151.45 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/26/2015 | E530425546 | SunEdison Residential Services, LLC | 530.29 | 12/14/2015 | 2457 | 530.29 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/26/2015 | E075580074 | SunEdison Residential Services, LLC | 566.03 | 12/14/2015 | 2457 | 566.03 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/26/2015 | E075580153 | SunEdison Residential Services, LLC | 1,200.00 | 12/14/2015 | 2457 | 1,200.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/26/2015 | E075580177 | SunEdison Residential Services, LLC | 1,897.00 | 12/14/2015 | 2457 | 1,897.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/26/2015 | E075578385 | SunEdison Residential Services, LLC | 392.73 | 12/14/2015 | 2457 | 392.73 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/26/2015 | E075580178 | SunEdison Residential Services, LLC | 276.70 | 12/14/2015 | 2457 | 276.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/27/2015 | E075581689 | SunEdison Residential Services, LLC | 214.29 | 12/14/2015 | 2457 | 214.29 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/27/2015 | E075581734 | SunEdison Residential Services, LLC | 442.25 | 12/14/2015 | 2457 | 442.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/27/2015 | E075581901 | SunEdison Residential Services, LLC | 327.36 | 12/14/2015 | 2457 | 327.36 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/27/2015 | E075581903 | SunEdison Residential Services, LLC | 208.52 | 12/14/2015 | 2457 | 208.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/27/2015 | E075581904 | SunEdison Residential Services, LLC | 144.35 | 12/14/2015 | 2457 | 144.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/27/2015 | E075581905 | SunEdison Residential Services, LLC | 330.92 | 12/14/2015 | 2457 | 330.92 |

Debtors: SunEdison, Inc., et al.
Case No.: 16-10992 (SMB)
Bankruptcy Court: Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/27/2015 | E075583180 | SunEdison Residential Services, LLC | 2,097.69 | 12/14/2015 | 2457 | 2,097.69 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/28/2015 | E121403478 | SunEdison Residential Services, LLC | 1,354.08 | 12/14/2015 | 2457 | 1,354.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/28/2015 | E075585669 | SunEdison Residential Services, LLC | 265.78 | 12/14/2015 | 2457 | 265.78 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/28/2015 | E075585670 | SunEdison Residential Services, LLC | 160.92 | 12/14/2015 | 2457 | 160.92 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/28/2015 | E075585676 | SunEdison Residential Services, LLC | 577.49 | 12/14/2015 | 2457 | 577.49 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/28/2015 | E075585743 | SunEdison Residential Services, LLC | 458.47 | 12/14/2015 | 2457 | 458.47 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/28/2015 | E075585766 | SunEdison Residential Services, LLC | 527.14 | 12/14/2015 | 2457 | 527.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/28/2015 | E075585839 | SunEdison Residential Services, LLC | 127.19 | 12/14/2015 | 2457 | 127.19 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/28/2015 | E075585840 | SunEdison Residential Services, LLC | 183.79 | 12/14/2015 | 2457 | 183.79 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/28/2015 | E075585841 | SunEdison Residential Services, LLC | 402.43 | 12/14/2015 | 2457 | 402.43 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/28/2015 | E075585861 | SunEdison Residential Services, LLC | 900.00 | 12/14/2015 | 2457 | 900.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/28/2015 | E075585873 | SunEdison Residential Services, LLC | 1,083.42 | 12/14/2015 | 2457 | 1,083.42 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/31/2015 | E053428303 | SunEdison Residential Services, LLC | 955.67 | 12/14/2015 | 2457 | 955.67 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 8/31/2015 | E1L1178353 | SunEdison Residential Services, LLC | 357.28 | 12/14/2015 | 2457 | 357.28 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053414412 | SunEdison Residential Services, LLC | 191.73 | 12/14/2015 | 2457 | 191.73 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280560763 | SunEdison Residential Services, LLC | 1,880.75 | 12/14/2015 | 2457 | 1,880.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E1L1178898 | SunEdison Residential Services, LLC | 3,266.56 | 12/14/2015 | 2457 | 3,266.56 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E075532665 | SunEdison Residential Services, LLC | 280.35 | 12/14/2015 | 2457 | 280.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E075533923 | SunEdison Residential Services, LLC | 618.94 | 12/14/2015 | 2457 | 618.94 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053441108 | SunEdison Residential Services, LLC | 790.15 | 12/14/2015 | 2457 | 790.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280562203 | SunEdison Residential Services, LLC | 651.57 | 12/14/2015 | 2457 | 651.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280562585 | SunEdison Residential Services, LLC | 2,525.00 | 12/14/2015 | 2457 | 2,525.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280561985 | SunEdison Residential Services, LLC | 852.84 | 12/14/2015 | 2457 | 852.84 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280561965 | SunEdison Residential Services, LLC | 732.09 | 12/14/2015 | 2457 | 732.09 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E075589448 | SunEdison Residential Services, LLC | 557.60 | 12/14/2015 | 2457 | 557.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280561964 | SunEdison Residential Services, LLC | 953.24 | 12/14/2015 | 2457 | 953.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280562044 | SunEdison Residential Services, LLC | 386.14 | 12/14/2015 | 2457 | 386.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280562196 | SunEdison Residential Services, LLC | 535.57 | 12/14/2015 | 2457 | 535.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280562013 | SunEdison Residential Services, LLC | 215.34 | 12/14/2015 | 2457 | 215.34 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280562298 | SunEdison Residential Services, LLC | 646.60 | 12/14/2015 | 2457 | 646.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E075589871 | SunEdison Residential Services, LLC | 381.35 | 12/14/2015 | 2457 | 381.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280562292 | SunEdison Residential Services, LLC | 656.10 | 12/14/2015 | 2457 | 656.10 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280562293 | SunEdison Residential Services, LLC | 656.10 | 12/14/2015 | 2457 | 656.10 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E075589363 | SunEdison Residential Services, LLC | 521.67 | 12/14/2015 | 2457 | 521.67 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280562391 | SunEdison Residential Services, LLC | 879.40 | 12/14/2015 | 2457 | 879.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053441971 | SunEdison Residential Services, LLC | 651.62 | 12/14/2015 | 2457 | 651.62 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053441119 | SunEdison Residential Services, LLC | 870.00 | 12/14/2015 | 2457 | 870.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280562309 | SunEdison Residential Services, LLC | 601.06 | 12/14/2015 | 2457 | 601.06 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E075589362 | SunEdison Residential Services, LLC | 216.45 | 12/14/2015 | 2457 | 216.45 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053441985 | SunEdison Residential Services, LLC | 817.64 | 12/14/2015 | 2457 | 817.64 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280562286 | SunEdison Residential Services, LLC | 848.25 | 12/14/2015 | 2457 | 848.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280562300 | SunEdison Residential Services, LLC | 778.92 | 12/14/2015 | 2457 | 778.92 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E075589297 | SunEdison Residential Services, LLC | 140.40 | 12/14/2015 | 2457 | 140.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280562458 | SunEdison Residential Services, LLC | 1,895.00 | 12/14/2015 | 2457 | 1,895.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280562441 | SunEdison Residential Services, LLC | 1,372.48 | 12/14/2015 | 2457 | 1,372.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E160400774 | SunEdison Residential Services, LLC | 162.65 | 12/14/2015 | 2457 | 162.65 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280562569 | SunEdison Residential Services, LLC | 1,168.54 | 12/14/2015 | 2457 | 1,168.54 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053441987 | SunEdison Residential Services, LLC | 575.00 | 12/14/2015 | 2457 | 575.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E075589872 | SunEdison Residential Services, LLC | 203.00 | 12/14/2015 | 2457 | 203.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280562294 | SunEdison Residential Services, LLC | 656.10 | 12/14/2015 | 2457 | 656.10 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E075589295 | SunEdison Residential Services, LLC | 119.02 | 12/14/2015 | 2457 | 119.02 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E075589382 | SunEdison Residential Services, LLC | 2,259.82 | 12/14/2015 | 2457 | 2,259.82 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E075589383 | SunEdison Residential Services, LLC | 2,320.00 | 12/14/2015 | 2457 | 2,320.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E075591221 | SunEdison Residential Services, LLC | 231.35 | 12/14/2015 | 2457 | 231.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E075591222 | SunEdison Residential Services, LLC | 200.45 | 12/14/2015 | 2457 | 200.45 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E075591223 | SunEdison Residential Services, LLC | 394.33 | 12/14/2015 | 2457 | 394.33 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E075591224 | SunEdison Residential Services, LLC | 161.51 | 12/14/2015 | 2457 | 161.51 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E075591225 | SunEdison Residential Services, LLC | 340.39 | 12/14/2015 | 2457 | 340.39 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E075591226 | SunEdison Residential Services, LLC | 225.50 | 12/14/2015 | 2457 | 225.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E075591352 | SunEdison Residential Services, LLC | 541.99 | 12/14/2015 | 2457 | 541.99 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E075591402 | SunEdison Residential Services, LLC | 3,313.00 | 12/14/2015 | 2457 | 3,313.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053443256 | SunEdison Residential Services, LLC | 390.14 | 12/14/2015 | 2457 | 390.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053443253 | SunEdison Residential Services, LLC | 541.65 | 12/14/2015 | 2457 | 541.65 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280561856 | SunEdison Residential Services, LLC | 656.09 | 12/14/2015 | 2457 | 656.09 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280561874 | SunEdison Residential Services, LLC | 3,295.00 | 12/14/2015 | 2457 | 3,295.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280561962 | SunEdison Residential Services, LLC | 1,261.94 | 12/14/2015 | 2457 | 1,261.94 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E280561848 | SunEdison Residential Services, LLC | 1,245.30 | 12/14/2015 | 2457 | 1,245.30 |

Debtors:        SunEdison, Inc., et al.
Case No.:       16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053430893 | SunEdison Residential Services, LLC | 812.00 | 12/14/2015 | 2457 | 812.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053430892 | SunEdison Residential Services, LLC | 316.10 | 12/14/2015 | 2457 | 316.10 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053430966 | SunEdison Residential Services, LLC | 642.00 | 12/14/2015 | 2457 | 642.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053428248 | SunEdison Residential Services, LLC | 297.25 | 12/14/2015 | 2457 | 297.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053430956 | SunEdison Residential Services, LLC | 203.00 | 12/14/2015 | 2457 | 203.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053430901 | SunEdison Residential Services, LLC | 161.70 | 12/14/2015 | 2457 | 161.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053430924 | SunEdison Residential Services, LLC | 806.70 | 12/14/2015 | 2457 | 806.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053430894 | SunEdison Residential Services, LLC | 554.50 | 12/14/2015 | 2457 | 554.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/2/2015 | E075592667 | SunEdison Residential Services, LLC | 758.68 | 12/14/2015 | 2457 | 758.68 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/2/2015 | E075592716 | SunEdison Residential Services, LLC | 203.00 | 12/14/2015 | 2457 | 203.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/2/2015 | E053444515 | SunEdison Residential Services, LLC | 299.60 | 12/14/2015 | 2457 | 299.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/2/2015 | E053444516 | SunEdison Residential Services, LLC | 1,134.35 | 12/14/2015 | 2457 | 1,134.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/2/2015 | E053444596 | SunEdison Residential Services, LLC | 620.66 | 12/14/2015 | 2457 | 620.66 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/2/2015 | E053444451 | SunEdison Residential Services, LLC | 399.97 | 12/14/2015 | 2457 | 399.97 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/3/2015 | E075594324 | SunEdison Residential Services, LLC | 203.00 | 12/14/2015 | 2457 | 203.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/3/2015 | E075594798 | SunEdison Residential Services, LLC | 571.69 | 12/14/2015 | 2457 | 571.69 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/3/2015 | E075595099 | SunEdison Residential Services, LLC | 225.69 | 12/14/2015 | 2457 | 225.69 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/3/2015 | E075595100 | SunEdison Residential Services, LLC | 580.00 | 12/14/2015 | 2457 | 580.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/3/2015 | E280562823 | SunEdison Residential Services, LLC | 1,262.66 | 12/14/2015 | 2457 | 1,262.66 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/3/2015 | E053445386 | SunEdison Residential Services, LLC | 618.13 | 12/14/2015 | 2457 | 618.13 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/3/2015 | E053445387 | SunEdison Residential Services, LLC | 414.00 | 12/14/2015 | 2457 | 414.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/3/2015 | E053445388 | SunEdison Residential Services, LLC | 619.60 | 12/14/2015 | 2457 | 619.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/4/2015 | E280562915 | SunEdison Residential Services, LLC | 363.60 | 12/14/2015 | 2457 | 363.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/4/2015 | E280562916 | SunEdison Residential Services, LLC | 831.87 | 12/14/2015 | 2457 | 831.87 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/4/2015 | E280562918 | SunEdison Residential Services, LLC | 1,051.71 | 12/14/2015 | 2457 | 1,051.71 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/4/2015 | E053446381 | SunEdison Residential Services, LLC | 1,158.35 | 12/14/2015 | 2457 | 1,158.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/4/2015 | E075596967 | SunEdison Residential Services, LLC | 367.20 | 12/14/2015 | 2457 | 367.20 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/4/2015 | E053446377 | SunEdison Residential Services, LLC | 161.29 | 12/14/2015 | 2457 | 161.29 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/4/2015 | E075596252 | SunEdison Residential Services, LLC | 258.63 | 12/14/2015 | 2457 | 258.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/4/2015 | E075596253 | SunEdison Residential Services, LLC | 529.58 | 12/14/2015 | 2457 | 529.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/4/2015 | E075596254 | SunEdison Residential Services, LLC | 522.65 | 12/14/2015 | 2457 | 522.65 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/4/2015 | E075596968 | SunEdison Residential Services, LLC | 467.68 | 12/14/2015 | 2457 | 467.68 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/4/2015 | E075596187 | SunEdison Residential Services, LLC | 391.55 | 12/14/2015 | 2457 | 391.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/4/2015 | E075596240 | SunEdison Residential Services, LLC | 456.15 | 12/14/2015 | 2457 | 456.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/4/2015 | E075596255 | SunEdison Residential Services, LLC | 172.24 | 12/14/2015 | 2457 | 172.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/8/2015 | E053448367 | SunEdison Residential Services, LLC | 278.07 | 12/14/2015 | 2457 | 278.07 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/8/2015 | E053448357 | SunEdison Residential Services, LLC | 139.59 | 12/14/2015 | 2457 | 139.59 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/8/2015 | E053448366 | SunEdison Residential Services, LLC | 208.75 | 12/14/2015 | 2457 | 208.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/8/2015 | E053448363 | SunEdison Residential Services, LLC | 699.55 | 12/14/2015 | 2457 | 699.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/8/2015 | E053448389 | SunEdison Residential Services, LLC | 531.30 | 12/14/2015 | 2457 | 531.30 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/9/2015 | E280563026 | SunEdison Residential Services, LLC | 493.66 | 12/14/2015 | 2457 | 493.66 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/9/2015 | E280563047 | SunEdison Residential Services, LLC | 942.79 | 12/14/2015 | 2457 | 942.79 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/9/2015 | E280563052 | SunEdison Residential Services, LLC | 858.36 | 12/14/2015 | 2457 | 858.36 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/9/2015 | E053449165 | SunEdison Residential Services, LLC | 353.63 | 12/14/2015 | 2457 | 353.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/9/2015 | E053449166 | SunEdison Residential Services, LLC | 865.38 | 12/14/2015 | 2457 | 865.38 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/9/2015 | E053449167 | SunEdison Residential Services, LLC | 319.15 | 12/14/2015 | 2457 | 319.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/9/2015 | E053449169 | SunEdison Residential Services, LLC | 676.05 | 12/14/2015 | 2457 | 676.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/9/2015 | E053449170 | SunEdison Residential Services, LLC | 870.00 | 12/14/2015 | 2457 | 870.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/9/2015 | E053449171 | SunEdison Residential Services, LLC | 390.34 | 12/14/2015 | 2457 | 390.34 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/9/2015 | E053449173 | SunEdison Residential Services, LLC | 288.56 | 12/14/2015 | 2457 | 288.56 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/9/2015 | E053449176 | SunEdison Residential Services, LLC | 690.00 | 12/14/2015 | 2457 | 690.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053445525 | SunEdison Residential Services, LLC | 1,845.00 | 12/14/2015 | 2457 | 1,845.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053435069 | SunEdison Residential Services, LLC | 1,989.50 | 12/14/2015 | 2457 | 1,989.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E160400587 | SunEdison Residential Services, LLC | 2,144.75 | 12/14/2015 | 2457 | 2,144.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E075572402 | SunEdison Residential Services, LLC | 572.33 | 12/14/2015 | 2457 | 572.33 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053438783 | SunEdison Residential Services, LLC | 219.77 | 12/29/2015 | 2707 | 219.77 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053435739 | SunEdison Residential Services, LLC | 922.26 | 12/29/2015 | 2707 | 922.26 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053436346 | SunEdison Residential Services, LLC | 812.00 | 12/29/2015 | 2707 | 812.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053439599 | SunEdison Residential Services, LLC | 633.89 | 12/29/2015 | 2707 | 633.89 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053437853 | SunEdison Residential Services, LLC | 533.63 | 12/29/2015 | 2707 | 533.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053439595 | SunEdison Residential Services, LLC | 500.88 | 12/29/2015 | 2707 | 500.88 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053437852 | SunEdison Residential Services, LLC | 400.92 | 12/29/2015 | 2707 | 400.92 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/9/2015 | E1L1181805 | SunEdison Residential Services, LLC | 75.00 | 12/29/2015 | 2707 | 75.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/10/2015 | E053450614 | SunEdison Residential Services, LLC | 224.48 | 12/29/2015 | 2707 | 224.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/10/2015 | E053450615 | SunEdison Residential Services, LLC | 323.52 | 12/29/2015 | 2707 | 323.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/10/2015 | E053450629 | SunEdison Residential Services, LLC | 591.13 | 12/29/2015 | 2707 | 591.13 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/10/2015 | E053450630 | SunEdison Residential Services, LLC | 1,053.86 | 12/29/2015 | 2707 | 1,053.86 |

Debtors:       SunEdison, Inc., et al.
Case No.:      16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/10/2015 | E053450632 | SunEdison Residential Services, LLC | 813.46 | 12/29/2015 | 2707 | 813.46 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/11/2015 | E075606042 | SunEdison Residential Services, LLC | 1,510.00 | 12/29/2015 | 2707 | 1,510.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/11/2015 | E075606023 | SunEdison Residential Services, LLC | 188.23 | 12/29/2015 | 2707 | 188.23 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/11/2015 | E075606040 | SunEdison Residential Services, LLC | 829.11 | 12/29/2015 | 2707 | 829.11 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/11/2015 | E075606025 | SunEdison Residential Services, LLC | 636.11 | 12/29/2015 | 2707 | 636.11 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/11/2015 | E075606067 | SunEdison Residential Services, LLC | 140.00 | 12/29/2015 | 2707 | 140.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/11/2015 | E075606078 | SunEdison Residential Services, LLC | 805.00 | 12/29/2015 | 2707 | 805.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/11/2015 | E075606028 | SunEdison Residential Services, LLC | 545.79 | 12/29/2015 | 2707 | 545.79 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/11/2015 | E075606080 | SunEdison Residential Services, LLC | 1,280.00 | 12/29/2015 | 2707 | 1,280.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/11/2015 | E053451683 | SunEdison Residential Services, LLC | 197.80 | 12/29/2015 | 2707 | 197.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/11/2015 | E053451681 | SunEdison Residential Services, LLC | 352.04 | 12/29/2015 | 2707 | 352.04 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/11/2015 | E053451692 | SunEdison Residential Services, LLC | 488.75 | 12/29/2015 | 2707 | 488.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/11/2015 | E053451693 | SunEdison Residential Services, LLC | 220.80 | 12/29/2015 | 2707 | 220.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/11/2015 | E053453405 | SunEdison Residential Services, LLC | 552.00 | 12/29/2015 | 2707 | 552.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/11/2015 | E053453406 | SunEdison Residential Services, LLC | 870.00 | 12/29/2015 | 2707 | 870.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/11/2015 | E053453922 | SunEdison Residential Services, LLC | 217.39 | 12/29/2015 | 2707 | 217.39 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/11/2015 | E280563214 | SunEdison Residential Services, LLC | 328.63 | 12/29/2015 | 2707 | 328.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/11/2015 | E280563213 | SunEdison Residential Services, LLC | 437.41 | 12/29/2015 | 2707 | 437.41 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/11/2015 | E280563212 | SunEdison Residential Services, LLC | 437.41 | 12/29/2015 | 2707 | 437.41 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/14/2015 | E075609322 | SunEdison Residential Services, LLC | 670.41 | 12/29/2015 | 2707 | 670.41 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/14/2015 | E075609552 | SunEdison Residential Services, LLC | 929.14 | 12/29/2015 | 2707 | 929.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/14/2015 | E075608962 | SunEdison Residential Services, LLC | 348.08 | 12/29/2015 | 2707 | 348.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/14/2015 | E075610173 | SunEdison Residential Services, LLC | 528.38 | 12/29/2015 | 2707 | 528.38 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/14/2015 | E075609146 | SunEdison Residential Services, LLC | 621.42 | 12/29/2015 | 2707 | 621.42 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/14/2015 | E075609498 | SunEdison Residential Services, LLC | 565.07 | 12/29/2015 | 2707 | 565.07 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/14/2015 | E075609012 | SunEdison Residential Services, LLC | 425.52 | 12/29/2015 | 2707 | 425.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/14/2015 | E075608961 | SunEdison Residential Services, LLC | 151.90 | 12/29/2015 | 2707 | 151.90 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/14/2015 | E075609551 | SunEdison Residential Services, LLC | 427.92 | 12/29/2015 | 2707 | 427.92 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/14/2015 | E075610176 | SunEdison Residential Services, LLC | 452.92 | 12/29/2015 | 2707 | 452.92 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/14/2015 | E280563374 | SunEdison Residential Services, LLC | 1,075.49 | 12/29/2015 | 2707 | 1,075.49 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/14/2015 | E280563370 | SunEdison Residential Services, LLC | 784.44 | 12/29/2015 | 2707 | 784.44 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/14/2015 | E280563369 | SunEdison Residential Services, LLC | 716.88 | 12/29/2015 | 2707 | 716.88 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/14/2015 | E280563372 | SunEdison Residential Services, LLC | 1,614.25 | 12/29/2015 | 2707 | 1,614.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/14/2015 | E280563371 | SunEdison Residential Services, LLC | 711.27 | 12/29/2015 | 2707 | 711.27 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/14/2015 | E280563386 | SunEdison Residential Services, LLC | 1,638.17 | 12/29/2015 | 2707 | 1,638.17 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/14/2015 | E280563403 | SunEdison Residential Services, LLC | 439.89 | 12/29/2015 | 2707 | 439.89 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/14/2015 | E280563393 | SunEdison Residential Services, LLC | 316.85 | 12/29/2015 | 2707 | 316.85 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/15/2015 | E075613300 | SunEdison Residential Services, LLC | 800.00 | 12/29/2015 | 2707 | 800.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/15/2015 | E280563379 | SunEdison Residential Services, LLC | 1,223.58 | 12/29/2015 | 2707 | 1,223.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/15/2015 | E280563457 | SunEdison Residential Services, LLC | 1,194.04 | 12/29/2015 | 2707 | 1,194.04 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/15/2015 | E280563449 | SunEdison Residential Services, LLC | 302.93 | 12/29/2015 | 2707 | 302.93 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/15/2015 | E280563475 | SunEdison Residential Services, LLC | 388.31 | 12/29/2015 | 2707 | 388.31 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/16/2015 | E280563527 | SunEdison Residential Services, LLC | 506.17 | 12/29/2015 | 2707 | 506.17 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/16/2015 | E280563539 | SunEdison Residential Services, LLC | 1,176.86 | 12/29/2015 | 2707 | 1,176.86 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/16/2015 | E280563541 | SunEdison Residential Services, LLC | 769.50 | 12/29/2015 | 2707 | 769.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/16/2015 | E280563540 | SunEdison Residential Services, LLC | 728.20 | 12/29/2015 | 2707 | 728.20 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/16/2015 | E280563574 | SunEdison Residential Services, LLC | 428.07 | 12/29/2015 | 2707 | 428.07 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/16/2015 | E280563573 | SunEdison Residential Services, LLC | 419.71 | 12/29/2015 | 2707 | 419.71 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/16/2015 | E280563535 | SunEdison Residential Services, LLC | 1,995.00 | 12/29/2015 | 2707 | 1,995.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/16/2015 | E280563551 | SunEdison Residential Services, LLC | 462.14 | 12/29/2015 | 2707 | 462.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/18/2015 | E280563779 | SunEdison Residential Services, LLC | 95.82 | 12/29/2015 | 2707 | 95.82 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/18/2015 | E280065261 | SunEdison Residential Services, LLC | 531.94 | 1/13/2016 | 2866 | 531.94 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053442283 | SunEdison Residential Services, LLC | 32,319.41 | 1/13/2016 | 2866 | 32,319.41 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/8/2015 | E075598482 | SunEdison Residential Services, LLC | 552.55 | 1/13/2016 | 2866 | 552.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/8/2015 | E075598481 | SunEdison Residential Services, LLC | 351.26 | 1/13/2016 | 2866 | 351.26 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/8/2015 | E075598484 | SunEdison Residential Services, LLC | 690.00 | 1/13/2016 | 2866 | 690.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/9/2015 | E075602348 | SunEdison Residential Services, LLC | 172.50 | 1/13/2016 | 2866 | 172.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/9/2015 | E075601234 | SunEdison Residential Services, LLC | 413.47 | 1/13/2016 | 2866 | 413.47 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/9/2015 | E075599957 | SunEdison Residential Services, LLC | 759.10 | 1/13/2016 | 2866 | 759.10 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/9/2015 | E075602211 | SunEdison Residential Services, LLC | 583.51 | 1/13/2016 | 2866 | 583.51 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/9/2015 | E075602347 | SunEdison Residential Services, LLC | 162.89 | 1/13/2016 | 2866 | 162.89 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/9/2015 | E075599889 | SunEdison Residential Services, LLC | 625.26 | 1/13/2016 | 2866 | 625.26 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/9/2015 | E075602271 | SunEdison Residential Services, LLC | 1,080.00 | 1/13/2016 | 2866 | 1,080.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/9/2015 | E075602199 | SunEdison Residential Services, LLC | 1,230.82 | 1/13/2016 | 2866 | 1,230.82 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/9/2015 | E075602302 | SunEdison Residential Services, LLC | 2,990.60 | 1/13/2016 | 2866 | 2,990.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/10/2015 | E075604441 | SunEdison Residential Services, LLC | 143.75 | 1/13/2016 | 2866 | 143.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/10/2015 | E075604432 | SunEdison Residential Services, LLC | 188.75 | 1/13/2016 | 2866 | 188.75 |

Debtors:        SunEdison, Inc., et al.
Case No.:       16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/10/2015 | E075604619 | SunEdison Residential Services, LLC | 4,387.28 | 1/13/2016 | 2866 | 4,387.28 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/10/2015 | E075604436 | SunEdison Residential Services, LLC | 375.33 | 1/13/2016 | 2866 | 375.33 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/10/2015 | E075604627 | SunEdison Residential Services, LLC | 798.00 | 1/13/2016 | 2866 | 798.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/10/2015 | E075604431 | SunEdison Residential Services, LLC | 436.79 | 1/13/2016 | 2866 | 436.79 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/10/2015 | E075604598 | SunEdison Residential Services, LLC | 331.80 | 1/13/2016 | 2866 | 331.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/10/2015 | E075604430 | SunEdison Residential Services, LLC | 292.01 | 1/13/2016 | 2866 | 292.01 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/10/2015 | E075604610 | SunEdison Residential Services, LLC | 798.00 | 1/13/2016 | 2866 | 798.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/10/2015 | E053450455 | SunEdison Residential Services, LLC | 621.00 | 1/13/2016 | 2866 | 621.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/16/2015 | E075615713 | SunEdison Residential Services, LLC | 184.16 | 1/13/2016 | 2866 | 184.16 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/16/2015 | E075615666 | SunEdison Residential Services, LLC | 1,284.35 | 1/13/2016 | 2866 | 1,284.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/16/2015 | E075615715 | SunEdison Residential Services, LLC | 433.25 | 1/13/2016 | 2866 | 433.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/16/2015 | E075614817 | SunEdison Residential Services, LLC | 324.25 | 1/13/2016 | 2866 | 324.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/16/2015 | E075615714 | SunEdison Residential Services, LLC | 568.49 | 1/13/2016 | 2866 | 568.49 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/16/2015 | E075615709 | SunEdison Residential Services, LLC | 690.00 | 1/13/2016 | 2866 | 690.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/16/2015 | E075615667 | SunEdison Residential Services, LLC | 777.08 | 1/13/2016 | 2866 | 777.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/17/2015 | E075616865 | SunEdison Residential Services, LLC | 6,717.36 | 1/13/2016 | 2866 | 6,717.36 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/17/2015 | E075616842 | SunEdison Residential Services, LLC | 974.33 | 1/13/2016 | 2866 | 974.33 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/17/2015 | E075616869 | SunEdison Residential Services, LLC | 575.00 | 1/13/2016 | 2866 | 575.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/17/2015 | E280563606 | SunEdison Residential Services, LLC | 667.40 | 1/13/2016 | 2866 | 667.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/17/2015 | E280563607 | SunEdison Residential Services, LLC | 667.40 | 1/13/2016 | 2866 | 667.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/17/2015 | E280563614 | SunEdison Residential Services, LLC | 718.85 | 1/13/2016 | 2866 | 718.85 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/17/2015 | E280563610 | SunEdison Residential Services, LLC | 1,864.25 | 1/13/2016 | 2866 | 1,864.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/17/2015 | E280563625 | SunEdison Residential Services, LLC | 627.79 | 1/13/2016 | 2866 | 627.79 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/17/2015 | E280563628 | SunEdison Residential Services, LLC | 563.66 | 1/13/2016 | 2866 | 563.66 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/17/2015 | E280563634 | SunEdison Residential Services, LLC | 548.16 | 1/13/2016 | 2866 | 548.16 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/17/2015 | E280563627 | SunEdison Residential Services, LLC | 633.08 | 1/13/2016 | 2866 | 633.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/18/2015 | E075619721 | SunEdison Residential Services, LLC | 1,820.00 | 1/13/2016 | 2866 | 1,820.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/18/2015 | E075619724 | SunEdison Residential Services, LLC | 1,340.00 | 1/13/2016 | 2866 | 1,340.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/18/2015 | E075618500 | SunEdison Residential Services, LLC | 143.75 | 1/13/2016 | 2866 | 143.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/18/2015 | E075620160 | SunEdison Residential Services, LLC | 475.39 | 1/13/2016 | 2866 | 475.39 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/18/2015 | E075619401 | SunEdison Residential Services, LLC | 296.50 | 1/13/2016 | 2866 | 296.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/18/2015 | E075620159 | SunEdison Residential Services, LLC | 341.86 | 1/13/2016 | 2866 | 341.86 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/18/2015 | E075618509 | SunEdison Residential Services, LLC | 690.00 | 1/13/2016 | 2866 | 690.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/18/2015 | E075618507 | SunEdison Residential Services, LLC | 575.00 | 1/13/2016 | 2866 | 575.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/18/2015 | E075618510 | SunEdison Residential Services, LLC | 213.35 | 1/13/2016 | 2866 | 213.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/18/2015 | E075619400 | SunEdison Residential Services, LLC | 690.00 | 1/13/2016 | 2866 | 690.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/18/2015 | E075618508 | SunEdison Residential Services, LLC | 559.31 | 1/13/2016 | 2866 | 559.31 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/18/2015 | E280563736 | SunEdison Residential Services, LLC | 447.53 | 1/13/2016 | 2866 | 447.53 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/18/2015 | E280563735 | SunEdison Residential Services, LLC | 1,241.46 | 1/13/2016 | 2866 | 1,241.46 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/18/2015 | E280563778 | SunEdison Residential Services, LLC | 620.60 | 1/13/2016 | 2866 | 620.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/18/2015 | E280563777 | SunEdison Residential Services, LLC | 942.57 | 1/13/2016 | 2866 | 942.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/21/2015 | E280563861 | SunEdison Residential Services, LLC | 106.74 | 1/13/2016 | 2866 | 106.74 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/21/2015 | E280563832 | SunEdison Residential Services, LLC | 455.84 | 1/13/2016 | 2866 | 455.84 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/23/2015 | E075627257 | SunEdison Residential Services, LLC | 322.81 | 1/13/2016 | 2866 | 322.81 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/23/2015 | E075628287 | SunEdison Residential Services, LLC | 1,120.79 | 1/13/2016 | 2866 | 1,120.79 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/23/2015 | E075628159 | SunEdison Residential Services, LLC | 405.03 | 1/13/2016 | 2866 | 405.03 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/23/2015 | E075627211 | SunEdison Residential Services, LLC | 376.91 | 1/13/2016 | 2866 | 376.91 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/23/2015 | E075627212 | SunEdison Residential Services, LLC | 236.81 | 1/13/2016 | 2866 | 236.81 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/23/2015 | E075628160 | SunEdison Residential Services, LLC | 422.84 | 1/13/2016 | 2866 | 422.84 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/24/2015 | E075629587 | SunEdison Residential Services, LLC | 575.00 | 1/13/2016 | 2866 | 575.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/24/2015 | E075631527 | SunEdison Residential Services, LLC | 2,443.84 | 1/13/2016 | 2866 | 2,443.84 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/24/2015 | E075631007 | SunEdison Residential Services, LLC | 433.41 | 1/13/2016 | 2866 | 433.41 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/24/2015 | E075631525 | SunEdison Residential Services, LLC | 1,970.89 | 1/13/2016 | 2866 | 1,970.89 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/24/2015 | E075631565 | SunEdison Residential Services, LLC | 1,806.01 | 1/13/2016 | 2866 | 1,806.01 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/24/2015 | E075631006 | SunEdison Residential Services, LLC | 576.22 | 1/13/2016 | 2866 | 576.22 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/24/2015 | E075631541 | SunEdison Residential Services, LLC | 538.25 | 1/13/2016 | 2866 | 538.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/24/2015 | E075631005 | SunEdison Residential Services, LLC | 171.06 | 1/13/2016 | 2866 | 171.06 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/24/2015 | E075631520 | SunEdison Residential Services, LLC | 277.77 | 1/13/2016 | 2866 | 277.77 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/24/2015 | E075631587 | SunEdison Residential Services, LLC | 5,421.33 | 1/13/2016 | 2866 | 5,421.33 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/25/2015 | E1L1191711 | SunEdison Residential Services, LLC | 1,775.60 | 1/13/2016 | 2866 | 1,775.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/25/2015 | E110578510 | SunEdison Residential Services, LLC | 381.80 | 1/13/2016 | 2866 | 381.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/25/2015 | E075632823 | SunEdison Residential Services, LLC | 260.36 | 1/13/2016 | 2866 | 260.36 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/25/2015 | E075632824 | SunEdison Residential Services, LLC | 425.05 | 1/13/2016 | 2866 | 425.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/25/2015 | E075632825 | SunEdison Residential Services, LLC | 690.00 | 1/13/2016 | 2866 | 690.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/25/2015 | E075632988 | SunEdison Residential Services, LLC | 690.00 | 1/13/2016 | 2866 | 690.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/25/2015 | E075633993 | SunEdison Residential Services, LLC | 1,087.06 | 1/13/2016 | 2866 | 1,087.06 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/25/2015 | E075633994 | SunEdison Residential Services, LLC | 1,212.20 | 1/13/2016 | 2866 | 1,212.20 |

Debtors:        SunEdison, Inc., et al.
Case No.:       16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/25/2015 | E075634021 | SunEdison Residential Services, LLC | 1,262.45 | 1/13/2016 | 2866 | 1,262.45 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/25/2015 | E075634046 | SunEdison Residential Services, LLC | 553.56 | 1/13/2016 | 2866 | 553.56 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/25/2015 | E075634080 | SunEdison Residential Services, LLC | 1,872.92 | 1/13/2016 | 2866 | 1,872.92 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/25/2015 | E075634083 | SunEdison Residential Services, LLC | 2,199.58 | 1/13/2016 | 2866 | 2,199.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/28/2015 | E075635820 | SunEdison Residential Services, LLC | 251.99 | 1/13/2016 | 2866 | 251.99 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/28/2015 | E075635821 | SunEdison Residential Services, LLC | 275.63 | 1/13/2016 | 2866 | 275.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/28/2015 | E075635822 | SunEdison Residential Services, LLC | 285.20 | 1/13/2016 | 2866 | 285.20 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/28/2015 | E075636654 | SunEdison Residential Services, LLC | 5,469.77 | 1/13/2016 | 2866 | 5,469.77 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/28/2015 | E075636695 | SunEdison Residential Services, LLC | 729.59 | 1/13/2016 | 2866 | 729.59 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/28/2015 | E075636720 | SunEdison Residential Services, LLC | 721.56 | 1/13/2016 | 2866 | 721.56 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/28/2015 | E075636722 | SunEdison Residential Services, LLC | 527.00 | 1/13/2016 | 2866 | 527.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053458386 | SunEdison Residential Services, LLC | 976.25 | 1/13/2016 | 2866 | 976.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E075619732 | SunEdison Residential Services, LLC | 707.51 | 1/13/2016 | 2866 | 707.51 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053470002 | SunEdison Residential Services, LLC | 863.00 | 1/13/2016 | 2866 | 863.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053470136 | SunEdison Residential Services, LLC | 538.05 | 1/13/2016 | 2866 | 538.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E075644217 | SunEdison Residential Services, LLC | 278.97 | 1/13/2016 | 2866 | 278.97 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E075644223 | SunEdison Residential Services, LLC | 1,387.57 | 1/13/2016 | 2866 | 1,387.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E075643979 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 9,425.00 | 1/13/2016 | 2866 | 9,425.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564497 | SunEdison Residential Services, LLC | 862.01 | 1/13/2016 | 2866 | 862.01 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564691 | SunEdison Residential Services, LLC | 3,050.00 | 1/13/2016 | 2866 | 3,050.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564567 | SunEdison Residential Services, LLC | 662.72 | 1/13/2016 | 2866 | 662.72 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E12415708 | SunEdison Residential Services, LLC | 320.99 | 1/13/2016 | 2866 | 320.99 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564498 | SunEdison Residential Services, LLC | 1,081.08 | 1/13/2016 | 2866 | 1,081.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564695 | SunEdison Residential Services, LLC | 804.82 | 1/13/2016 | 2866 | 804.82 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564225 | SunEdison Residential Services, LLC | 923.12 | 1/13/2016 | 2866 | 923.12 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564690 | SunEdison Residential Services, LLC | 1,059.63 | 1/13/2016 | 2866 | 1,059.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/2/2015 | E280564768 | SunEdison Residential Services, LLC | 888.51 | 1/13/2016 | 2866 | 888.51 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/2/2015 | E280564772 | SunEdison Residential Services, LLC | 379.64 | 1/13/2016 | 2866 | 379.64 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/2/2015 | E280564769 | SunEdison Residential Services, LLC | 520.55 | 1/13/2016 | 2866 | 520.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/2/2015 | E280564767 | SunEdison Residential Services, LLC | 180.20 | 1/13/2016 | 2866 | 180.20 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/2/2015 | E280564792 | SunEdison Residential Services, LLC | 948.14 | 1/13/2016 | 2866 | 948.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/2/2015 | E260637278 | SunEdison Residential Services, LLC | 547.50 | 1/13/2016 | 2866 | 547.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/2/2015 | E075647454 | SunEdison Residential Services, LLC | 322.16 | 1/13/2016 | 2866 | 322.16 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/2/2015 | E075647455 | SunEdison Residential Services, LLC | 279.05 | 1/13/2016 | 2866 | 279.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/2/2015 | E075647456 | SunEdison Residential Services, LLC | 484.83 | 1/13/2016 | 2866 | 484.83 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/2/2015 | E075647526 | SunEdison Residential Services, LLC | 201.25 | 1/13/2016 | 2866 | 201.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/2/2015 | E075648335 | SunEdison Residential Services, LLC | 128.57 | 1/13/2016 | 2866 | 128.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/2/2015 | E075648377 | SunEdison Residential Services, LLC | 1,003.95 | 1/13/2016 | 2866 | 1,003.95 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/2/2015 | E160404259 | SunEdison Residential Services, LLC | 464.48 | 1/13/2016 | 2866 | 464.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/2/2015 | E280564811 | SunEdison Residential Services, LLC | 457.88 | 1/13/2016 | 2866 | 457.88 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/2/2015 | E280564812 | SunEdison Residential Services, LLC | 543.19 | 1/13/2016 | 2866 | 543.19 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280561852 | SunEdison Residential Services, LLC | 408.37 | 1/13/2016 | 2866 | 408.37 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280561858 | SunEdison Residential Services, LLC | 656.10 | 1/13/2016 | 2866 | 656.10 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280561859 | SunEdison Residential Services, LLC | 333.70 | 1/13/2016 | 2866 | 333.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280561857 | SunEdison Residential Services, LLC | 656.10 | 1/13/2016 | 2866 | 656.10 |
| | SunEdison Products Singapore Pte. Ltd. | 10/20/2015 | E053489249 | SunEdison Products, LLC | 474.56 | 1/15/2016 | 0020000066 | 474.56 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/1/2015 | E053438779 | SunEdison Residential Services, LLC | 251.16 | 1/22/2016 | 2940 | 251.16 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/21/2015 | E075622309 | SunEdison Residential Services, LLC | 805.00 | 1/22/2016 | 2940 | 805.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/21/2015 | E075622445 | SunEdison Residential Services, LLC | 546.39 | 1/22/2016 | 2940 | 546.39 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/21/2015 | E075622862 | SunEdison Residential Services, LLC | 332.30 | 1/22/2016 | 2940 | 332.30 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/21/2015 | E075622863 | SunEdison Residential Services, LLC | 145.45 | 1/22/2016 | 2940 | 145.45 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/21/2015 | E075622865 | SunEdison Residential Services, LLC | 570.77 | 1/22/2016 | 2940 | 570.77 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/21/2015 | E075622962 | SunEdison Residential Services, LLC | 3,216.37 | 1/22/2016 | 2940 | 3,216.37 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/21/2015 | E160402817 | SunEdison Residential Services, LLC | 370.52 | 1/22/2016 | 2940 | 370.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/21/2015 | E1L1188834 | SunEdison Residential Services, LLC | 77.28 | 1/22/2016 | 2940 | 77.28 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/21/2015 | E280563830 | SunEdison Residential Services, LLC | 433.80 | 1/22/2016 | 2940 | 433.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/21/2015 | E280563831 | SunEdison Residential Services, LLC | 466.66 | 1/22/2016 | 2940 | 466.66 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/21/2015 | E280563881 | SunEdison Residential Services, LLC | 452.91 | 1/22/2016 | 2940 | 452.91 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/22/2015 | E075623876 | SunEdison Residential Services, LLC | 314.49 | 1/22/2016 | 2940 | 314.49 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/22/2015 | E075624935 | SunEdison Residential Services, LLC | 556.81 | 1/22/2016 | 2940 | 556.81 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/22/2015 | E075624936 | SunEdison Residential Services, LLC | 658.26 | 1/22/2016 | 2940 | 658.26 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/22/2015 | E075624971 | SunEdison Residential Services, LLC | 350.43 | 1/22/2016 | 2940 | 350.43 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/22/2015 | E075625020 | SunEdison Residential Services, LLC | 560.28 | 1/22/2016 | 2940 | 560.28 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/22/2015 | E075625030 | SunEdison Residential Services, LLC | 1,395.00 | 1/22/2016 | 2940 | 1,395.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/22/2015 | E280563907 | SunEdison Residential Services, LLC | 129.80 | 1/22/2016 | 2940 | 129.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/22/2015 | E280563942 | SunEdison Residential Services, LLC | 738.93 | 1/22/2016 | 2940 | 738.93 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/23/2015 | E280564001 | SunEdison Residential Services, LLC | 265.43 | 1/22/2016 | 2940 | 265.43 |

Debtors: SunEdison, Inc., et al.
Case No.: 16-10992 (SMB)
Bankruptcy Court: Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/23/2015 | E280564017 | SunEdison Residential Services, LLC | 786.45 | 1/22/2016 | 2940 | 786.45 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/23/2015 | E280564018 | SunEdison Residential Services, LLC | 1,102.24 | 1/22/2016 | 2940 | 1,102.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/23/2015 | E280564067 | SunEdison Residential Services, LLC | 779.00 | 1/22/2016 | 2940 | 779.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/24/2015 | E053463728 | SunEdison Residential Services, LLC | 1,178.63 | 1/22/2016 | 2940 | 1,178.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/24/2015 | E280564074 | SunEdison Residential Services, LLC | 392.60 | 1/22/2016 | 2940 | 392.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/24/2015 | E280564093 | SunEdison Residential Services, LLC | 151.05 | 1/22/2016 | 2940 | 151.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/24/2015 | E280564094 | SunEdison Residential Services, LLC | 151.05 | 1/22/2016 | 2940 | 151.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/24/2015 | E280564095 | SunEdison Residential Services, LLC | 151.05 | 1/22/2016 | 2940 | 151.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/24/2015 | E280564103 | SunEdison Residential Services, LLC | 855.01 | 1/22/2016 | 2940 | 855.01 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/29/2015 | E053467967 | SunEdison Residential Services, LLC | 798.00 | 1/22/2016 | 2940 | 798.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/29/2015 | E053467977 | SunEdison Residential Services, LLC | 281.14 | 1/22/2016 | 2940 | 281.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/29/2015 | E053468012 | SunEdison Residential Services, LLC | 183.31 | 1/22/2016 | 2940 | 183.31 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/29/2015 | E053468014 | SunEdison Residential Services, LLC | 570.00 | 1/22/2016 | 2940 | 570.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/30/2015 | E1L1194501 | SunEdison Residential Services, LLC | 1,065.36 | 1/22/2016 | 2940 | 1,065.36 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053470005 | SunEdison Residential Services, LLC | 433.39 | 1/22/2016 | 2940 | 433.39 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053470105 | SunEdison Residential Services, LLC | 686.38 | 1/22/2016 | 2940 | 686.38 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053470114 | SunEdison Residential Services, LLC | 636.07 | 1/22/2016 | 2940 | 636.07 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053470115 | SunEdison Residential Services, LLC | 280.23 | 1/22/2016 | 2940 | 280.23 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053470116 | SunEdison Residential Services, LLC | 798.00 | 1/22/2016 | 2940 | 798.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053470133 | SunEdison Residential Services, LLC | 684.00 | 1/22/2016 | 2940 | 684.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053470135 | SunEdison Residential Services, LLC | 1,138.40 | 1/22/2016 | 2940 | 1,138.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E053471431 | SunEdison Residential Services, LLC | 45,465.51 | 1/22/2016 | 2940 | 45,465.51 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E075598483 | SunEdison Residential Services, LLC | 193.55 | 1/22/2016 | 2940 | 193.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E075642862 | SunEdison Residential Services, LLC | 977.22 | 1/22/2016 | 2940 | 977.22 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E075644146 | SunEdison Residential Services, LLC | 805.00 | 1/22/2016 | 2940 | 805.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E075644162 | SunEdison Residential Services, LLC | 2,278.96 | 1/22/2016 | 2940 | 2,278.96 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E075644193 | SunEdison Residential Services, LLC | 481.46 | 1/22/2016 | 2940 | 481.46 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E075644226 | SunEdison Residential Services, LLC | 381.00 | 1/22/2016 | 2940 | 381.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E075645404 | SunEdison Residential Services, LLC | 270.66 | 1/22/2016 | 2940 | 270.66 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E075645406 | SunEdison Residential Services, LLC | 690.00 | 1/22/2016 | 2940 | 690.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E075645423 | SunEdison Residential Services, LLC | 690.00 | 1/22/2016 | 2940 | 690.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E075646684 | SunEdison Residential Services, LLC | 71.10 | 1/22/2016 | 2940 | 71.10 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E075646716 | SunEdison Residential Services, LLC | 2,929.95 | 1/22/2016 | 2940 | 2,929.95 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E121415707 | SunEdison Residential Services, LLC | 320.99 | 1/22/2016 | 2940 | 320.99 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E160403387 | SunEdison Residential Services, LLC | 461.48 | 1/22/2016 | 2940 | 461.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E160403389 | SunEdison Residential Services, LLC | 187.33 | 1/22/2016 | 2940 | 187.33 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E160403390 | SunEdison Residential Services, LLC | 159.41 | 1/22/2016 | 2940 | 159.41 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E160403391 | SunEdison Residential Services, LLC | 351.86 | 1/22/2016 | 2940 | 351.86 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E160403994 | SunEdison Residential Services, LLC | 335.20 | 1/22/2016 | 2940 | 335.20 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E160403995 | SunEdison Residential Services, LLC | 239.90 | 1/22/2016 | 2940 | 239.90 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E160403996 | SunEdison Residential Services, LLC | 357.86 | 1/22/2016 | 2940 | 357.86 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E160403997 | SunEdison Residential Services, LLC | 464.48 | 1/22/2016 | 2940 | 464.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E1L1187319 | SunEdison Residential Services, LLC | 2,672.64 | 1/22/2016 | 2940 | 2,672.64 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280563450 | SunEdison Residential Services, LLC | 1,995.00 | 1/22/2016 | 2940 | 1,995.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280563742 | SunEdison Residential Services, LLC | 531.94 | 1/22/2016 | 2940 | 531.94 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564193 | SunEdison Residential Services, LLC | 543.74 | 1/22/2016 | 2940 | 543.74 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564196 | SunEdison Residential Services, LLC | 387.21 | 1/22/2016 | 2940 | 387.21 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564201 | SunEdison Residential Services, LLC | 556.52 | 1/22/2016 | 2940 | 556.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564273 | SunEdison Residential Services, LLC | 768.22 | 1/22/2016 | 2940 | 768.22 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564275 | SunEdison Residential Services, LLC | 444.58 | 1/22/2016 | 2940 | 444.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564304 | SunEdison Residential Services, LLC | 263.70 | 1/22/2016 | 2940 | 263.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564314 | SunEdison Residential Services, LLC | 696.00 | 1/22/2016 | 2940 | 696.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564381 | SunEdison Residential Services, LLC | 460.99 | 1/22/2016 | 2940 | 460.99 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564382 | SunEdison Residential Services, LLC | 460.99 | 1/22/2016 | 2940 | 460.99 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564434 | SunEdison Residential Services, LLC | 430.40 | 1/22/2016 | 2940 | 430.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564439 | SunEdison Residential Services, LLC | 519.06 | 1/22/2016 | 2940 | 519.06 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564440 | SunEdison Residential Services, LLC | 583.25 | 1/22/2016 | 2940 | 583.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564496 | SunEdison Residential Services, LLC | 441.08 | 1/22/2016 | 2940 | 441.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564568 | SunEdison Residential Services, LLC | 740.99 | 1/22/2016 | 2940 | 740.99 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564600 | SunEdison Residential Services, LLC | 29,674.17 | 1/22/2016 | 2940 | 29,674.17 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564686 | SunEdison Residential Services, LLC | 674.44 | 1/22/2016 | 2940 | 674.44 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564687 | SunEdison Residential Services, LLC | 441.67 | 1/22/2016 | 2940 | 441.67 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564696 | SunEdison Residential Services, LLC | 727.49 | 1/22/2016 | 2940 | 727.49 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564712 | SunEdison Residential Services, LLC | 571.48 | 1/22/2016 | 2940 | 571.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/2/2015 | E075647928 | SunEdison Residential Services, LLC | 77,274.10 | 1/22/2016 | 2940 | 77,274.10 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/5/2015 | E075649731 | SunEdison Residential Services, LLC | 208.84 | 1/22/2016 | 2940 | 208.84 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/5/2015 | E075649949 | SunEdison Residential Services, LLC | 1,500.00 | 1/22/2016 | 2940 | 1,500.00 |

Debtors:        SunEdison, Inc., et al.
Case No.:       16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/5/2015 | E075651170 | SunEdison Residential Services, LLC | 215.14 | 1/22/2016 | 2940 | 215.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/5/2015 | E075651336 | SunEdison Residential Services, LLC | 592.02 | 1/22/2016 | 2940 | 592.02 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/5/2015 | E280564904 | SunEdison Residential Services, LLC | 2,119.33 | 1/22/2016 | 2940 | 2,119.33 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053474863 | SunEdison Residential Services, LLC | 863.00 | 1/22/2016 | 2940 | 863.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280562959 | SunEdison Residential Services, LLC | 1,632.16 | 1/22/2016 | 2940 | 1,632.16 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280562968 | SunEdison Residential Services, LLC | 559.57 | 1/22/2016 | 2940 | 559.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280563023 | SunEdison Residential Services, LLC | 1,277.13 | 1/22/2016 | 2940 | 1,277.13 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | c280563024 | SunEdison Residential Services, LLC | 637.42 | 1/22/2016 | 2940 | 637.42 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280563046 | SunEdison Residential Services, LLC | 2,995.00 | 1/22/2016 | 2940 | 2,995.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280563066 | SunEdison Residential Services, LLC | 447.35 | 1/22/2016 | 2940 | 447.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280563091 | SunEdison Residential Services, LLC | 302.70 | 1/22/2016 | 2940 | 302.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280563092 | SunEdison Residential Services, LLC | 345.80 | 1/22/2016 | 2940 | 345.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280563113 | SunEdison Residential Services, LLC | 1,198.62 | 1/22/2016 | 2940 | 1,198.62 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053445489 | SunEdison Residential Services, LLC | 1,196.25 | 1/22/2016 | 2940 | 1,196.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053455216 | SunEdison Residential Services, LLC | 1,035.63 | 1/22/2016 | 2940 | 1,035.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053455217 | SunEdison Residential Services, LLC | 233.22 | 1/22/2016 | 2940 | 233.22 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053455218 | SunEdison Residential Services, LLC | 215.28 | 1/22/2016 | 2940 | 215.28 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053455220 | SunEdison Residential Services, LLC | 666.71 | 1/22/2016 | 2940 | 666.71 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053455221 | SunEdison Residential Services, LLC | 870.00 | 1/22/2016 | 2940 | 870.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053457540 | SunEdison Residential Services, LLC | 870.00 | 1/22/2016 | 2940 | 870.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053457541 | SunEdison Residential Services, LLC | 749.65 | 1/22/2016 | 2940 | 749.65 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053464166 | SunEdison Residential Services, LLC | 573.47 | 1/22/2016 | 2940 | 573.47 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053464168 | SunEdison Residential Services, LLC | 454.94 | 1/22/2016 | 2940 | 454.94 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053464169 | SunEdison Residential Services, LLC | 234.42 | 1/22/2016 | 2940 | 234.42 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053464170 | SunEdison Residential Services, LLC | 430.13 | 1/22/2016 | 2940 | 430.13 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053464171 | SunEdison Residential Services, LLC | 504.24 | 1/22/2016 | 2940 | 504.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053464172 | SunEdison Residential Services, LLC | 870.00 | 1/22/2016 | 2940 | 870.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053464174 | SunEdison Residential Services, LLC | 513.13 | 1/22/2016 | 2940 | 513.13 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053464176 | SunEdison Residential Services, LLC | 345.00 | 1/22/2016 | 2940 | 345.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053464177 | SunEdison Residential Services, LLC | 854.95 | 1/22/2016 | 2940 | 854.95 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053464178 | SunEdison Residential Services, LLC | 201.25 | 1/22/2016 | 2940 | 201.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053464180 | SunEdison Residential Services, LLC | 322.00 | 1/22/2016 | 2940 | 322.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053464181 | SunEdison Residential Services, LLC | 870.00 | 1/22/2016 | 2940 | 870.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053464182 | SunEdison Residential Services, LLC | 755.00 | 1/22/2016 | 2940 | 755.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053464183 | SunEdison Residential Services, LLC | 276.58 | 1/22/2016 | 2940 | 276.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053464184 | SunEdison Residential Services, LLC | 240.71 | 1/22/2016 | 2940 | 240.71 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053465121 | SunEdison Residential Services, LLC | 4,950.00 | 1/22/2016 | 2940 | 4,950.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053465146 | SunEdison Residential Services, LLC | 805.00 | 1/22/2016 | 2940 | 805.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053465147 | SunEdison Residential Services, LLC | 628.43 | 1/22/2016 | 2940 | 628.43 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053465150 | SunEdison Residential Services, LLC | 598.16 | 1/22/2016 | 2940 | 598.16 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053465153 | SunEdison Residential Services, LLC | 344.11 | 1/22/2016 | 2940 | 344.11 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E160403388 | SunEdison Residential Services, LLC | 239.14 | 1/22/2016 | 2940 | 239.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E160404068 | SunEdison Residential Services, LLC | 2,048.75 | 1/22/2016 | 2940 | 2,048.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E260632486 | SunEdison Residential Services, LLC | 551.40 | 1/22/2016 | 2940 | 551.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280562651 | SunEdison Residential Services, LLC | 776.95 | 1/22/2016 | 2940 | 776.95 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280562660 | SunEdison Residential Services, LLC | 251.92 | 1/22/2016 | 2940 | 251.92 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280562661 | SunEdison Residential Services, LLC | 727.27 | 1/22/2016 | 2940 | 727.27 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280562679 | SunEdison Residential Services, LLC | 157.24 | 1/22/2016 | 2940 | 157.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280562760 | SunEdison Residential Services, LLC | 481.13 | 1/22/2016 | 2940 | 481.13 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280562763 | SunEdison Residential Services, LLC | 1,080.56 | 1/22/2016 | 2940 | 1,080.56 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280563609 | SunEdison Residential Services, LLC | 1,714.25 | 1/22/2016 | 2940 | 1,714.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/21/2016 | E053465149 | SunEdison Residential Services, LLC | 1,001.75 | 1/22/2016 | 2940 | 1,001.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053460462 | SunEdison Residential Services, LLC | 386.82 | 1/22/2016 | 2965 | 386.82 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053466337 | SunEdison Residential Services, LLC | 645.80 | 1/22/2016 | 2965 | 645.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280561508A | SunEdison Residential Services, LLC | 360.46 | 1/22/2016 | 2940 | 360.46 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/29/2015 | E053467958 | SunEdison Residential Services, LLC | 771.60 | 1/29/2016 | 3032 | 771.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/29/2015 | E053467959 | SunEdison Residential Services, LLC | 306.38 | 1/29/2016 | 3032 | 306.38 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/29/2015 | E053467961 | SunEdison Residential Services, LLC | 721.58 | 1/29/2016 | 3032 | 721.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/29/2015 | E053467968 | SunEdison Residential Services, LLC | 255.21 | 1/29/2016 | 3032 | 255.21 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 9/29/2015 | E053467976 | SunEdison Residential Services, LLC | 863.00 | 1/29/2016 | 3032 | 863.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/1/2015 | E280564405 | SunEdison Residential Services, LLC | 2,095.00 | 1/29/2016 | 3032 | 2,095.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/5/2015 | E280564863 | SunEdison Residential Services, LLC | 2,295.00 | 1/29/2016 | 3032 | 2,295.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/5/2015 | E280564868 | SunEdison Residential Services, LLC | 576.04 | 1/29/2016 | 3032 | 576.04 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/5/2015 | E280564881 | SunEdison Residential Services, LLC | 467.87 | 1/29/2016 | 3032 | 467.87 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/5/2015 | E280564882 | SunEdison Residential Services, LLC | 794.14 | 1/29/2016 | 3032 | 794.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/5/2015 | E280564895 | SunEdison Residential Services, LLC | 346.32 | 1/29/2016 | 3032 | 346.32 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/6/2015 | E075652434 | SunEdison Residential Services, LLC | 1,560.37 | 1/29/2016 | 3032 | 1,560.37 |

Debtors: SunEdison, Inc., et al.
Case No.: 16-10992 (SMB)
Bankruptcy Court: Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/6/2015 | E075652767 | SunEdison Residential Services, LLC | 658.45 | 1/29/2016 | 3032 | 658.45 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/6/2015 | E075652837 | SunEdison Residential Services, LLC | 455.69 | 1/29/2016 | 3032 | 455.69 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/6/2015 | E075653008 | SunEdison Residential Services, LLC | 279.31 | 1/29/2016 | 3032 | 279.31 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/6/2015 | E075653009 | SunEdison Residential Services, LLC | 518.26 | 1/29/2016 | 3032 | 518.26 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/6/2015 | E075653571 | SunEdison Residential Services, LLC | 2,358.24 | 1/29/2016 | 3032 | 2,358.24 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/6/2015 | E075654382 | SunEdison Residential Services, LLC | 836.40 | 1/29/2016 | 3032 | 836.40 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/6/2015 | E110581642 | SunEdison Residential Services, LLC | 96.60 | 1/29/2016 | 3032 | 96.60 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/6/2015 | E160404627 | SunEdison Residential Services, LLC | 148.75 | 1/29/2016 | 3032 | 148.75 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/6/2015 | E1L1197306 | SunEdison Residential Services, LLC | 2,207.04 | 1/29/2016 | 3032 | 2,207.04 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/6/2015 | E1L1197748 | SunEdison Residential Services, LLC | 2,850.00 | 1/29/2016 | 3032 | 2,850.00 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/6/2015 | E1L1197749 | SunEdison Residential Services, LLC | 550.16 | 1/29/2016 | 3032 | 550.16 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/6/2015 | E280564931 | SunEdison Residential Services, LLC | 661.75 | 1/29/2016 | 3032 | 661.75 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/6/2015 | E280564947 | SunEdison Residential Services, LLC | 3,400.00 | 1/29/2016 | 3032 | 3,400.00 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/6/2015 | E280564958 | SunEdison Residential Services, LLC | 2,200.00 | 1/29/2016 | 3032 | 2,200.00 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/7/2015 | E075656392 | SunEdison Residential Services, LLC | 223.93 | 1/29/2016 | 3032 | 223.93 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/7/2015 | E075656393 | SunEdison Residential Services, LLC | 575.00 | 1/29/2016 | 3032 | 575.00 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/7/2015 | E075657352 | SunEdison Residential Services, LLC | 805.00 | 1/29/2016 | 3032 | 805.00 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/7/2015 | E110581944 | SunEdison Residential Services, LLC | 263.52 | 1/29/2016 | 3032 | 263.52 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/7/2015 | E1L1197822 | SunEdison Residential Services, LLC | 583.68 | 1/29/2016 | 3032 | 583.68 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/7/2015 | E280565023 | SunEdison Residential Services, LLC | 607.27 | 1/29/2016 | 3032 | 607.27 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/7/2015 | E280565034 | SunEdison Residential Services, LLC | 985.05 | 1/29/2016 | 3032 | 985.05 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/7/2015 | e280565036 | SunEdison Residential Services, LLC | 731.45 | 1/29/2016 | 3032 | 731.45 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/7/2015 | c280565061 | SunEdison Residential Services, LLC | 1,259.67 | 1/29/2016 | 3032 | 1,259.67 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/7/2015 | E280565069 | SunEdison Residential Services, LLC | 1,132.91 | 1/29/2016 | 3032 | 1,132.91 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/7/2015 | E280565070 | SunEdison Residential Services, LLC | 1,151.64 | 1/29/2016 | 3032 | 1,151.64 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/8/2015 | E075658639 | SunEdison Residential Services, LLC | 293.30 | 1/29/2016 | 3032 | 293.30 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/8/2015 | E075658640 | SunEdison Residential Services, LLC | 531.95 | 1/29/2016 | 3032 | 531.95 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/8/2015 | E075658641 | SunEdison Residential Services, LLC | 227.64 | 1/29/2016 | 3032 | 227.64 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/8/2015 | E075659388 | SunEdison Residential Services, LLC | 808.70 | 1/29/2016 | 3032 | 808.70 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/8/2015 | E075659926 | SunEdison Residential Services, LLC | 2,139.95 | 1/29/2016 | 3032 | 2,139.95 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/8/2015 | E280565142 | SunEdison Residential Services, LLC | 165.20 | 1/29/2016 | 3032 | 165.20 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/8/2015 | E280565143 | SunEdison Residential Services, LLC | 858.25 | 1/29/2016 | 3032 | 858.25 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/8/2015 | E280565150 | SunEdison Residential Services, LLC | 316.29 | 1/29/2016 | 3032 | 316.29 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/8/2015 | E280565151 | SunEdison Residential Services, LLC | 1,185.33 | 1/29/2016 | 3032 | 1,185.33 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/8/2015 | E280565158 | SunEdison Residential Services, LLC | 1,126.12 | 1/29/2016 | 3032 | 1,126.12 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/9/2015 | E075660891 | SunEdison Residential Services, LLC | 186.05 | 1/29/2016 | 3032 | 186.05 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/9/2015 | E075660892 | SunEdison Residential Services, LLC | 366.12 | 1/29/2016 | 3032 | 366.12 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/9/2015 | E075660893 | SunEdison Residential Services, LLC | 186.05 | 1/29/2016 | 3032 | 186.05 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/9/2015 | E075662005 | SunEdison Residential Services, LLC | 199.50 | 1/29/2016 | 3032 | 199.50 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/9/2015 | E075662156 | SunEdison Residential Services, LLC | 4,180.49 | 1/29/2016 | 3032 | 4,180.49 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/9/2015 | E075662166 | SunEdison Residential Services, LLC | 393.76 | 1/29/2016 | 3032 | 393.76 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/9/2015 | E121418689 | SunEdison Residential Services, LLC | 1,098.34 | 1/29/2016 | 3032 | 1,098.34 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/9/2015 | E280565241 | SunEdison Residential Services, LLC | 1,324.54 | 1/29/2016 | 3032 | 1,324.54 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/12/2015 | E053480824 | SunEdison Residential Services, LLC | 510.74 | 1/29/2016 | 3032 | 510.74 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/12/2015 | E053480833 | SunEdison Residential Services, LLC | 785.00 | 1/29/2016 | 3032 | 785.00 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/12/2015 | E053480834 | SunEdison Residential Services, LLC | 343.82 | 1/29/2016 | 3032 | 343.82 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/12/2015 | E053480836 | SunEdison Residential Services, LLC | 352.51 | 1/29/2016 | 3032 | 352.51 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/12/2015 | E053480843 | SunEdison Residential Services, LLC | 798.00 | 1/29/2016 | 3032 | 798.00 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/12/2015 | E053480849 | SunEdison Residential Services, LLC | 4,034.40 | 1/29/2016 | 3032 | 4,034.40 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/12/2015 | E053480860 | SunEdison Residential Services, LLC | 363.80 | 1/29/2016 | 3032 | 363.80 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/12/2015 | E053480861 | SunEdison Residential Services, LLC | 903.25 | 1/29/2016 | 3032 | 903.25 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/12/2015 | E053480862 | SunEdison Residential Services, LLC | 798.00 | 1/29/2016 | 3032 | 798.00 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/12/2015 | E053480863 | SunEdison Residential Services, LLC | 207.50 | 1/29/2016 | 3032 | 207.50 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/12/2015 | E053480865 | SunEdison Residential Services, LLC | 142.50 | 1/29/2016 | 3032 | 142.50 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/12/2015 | E053480870 | SunEdison Residential Services, LLC | 287.28 | 1/29/2016 | 3032 | 287.28 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/12/2015 | E053480881 | SunEdison Residential Services, LLC | 645.40 | 1/29/2016 | 3032 | 645.40 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/12/2015 | E053480904 | SunEdison Residential Services, LLC | 142.50 | 1/29/2016 | 3032 | 142.50 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/12/2015 | E053480907 | SunEdison Residential Services, LLC | 298.27 | 1/29/2016 | 3032 | 298.27 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/12/2015 | E075664502 | SunEdison Residential Services, LLC | 481.92 | 1/29/2016 | 3032 | 481.92 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/12/2015 | E075664503 | SunEdison Residential Services, LLC | 241.50 | 1/29/2016 | 3032 | 241.50 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/12/2015 | E075664866 | SunEdison Residential Services, LLC | 872.58 | 1/29/2016 | 3032 | 872.58 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/12/2015 | E075665145 | SunEdison Residential Services, LLC | 570.00 | 1/29/2016 | 3032 | 570.00 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/12/2015 | E280565412 | SunEdison Residential Services, LLC | 343.48 | 1/29/2016 | 3032 | 343.48 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/13/2015 | E053482112 | SunEdison Residential Services, LLC | 361.95 | 1/29/2016 | 3032 | 361.95 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/13/2015 | E075667005 | SunEdison Residential Services, LLC | 489.13 | 1/29/2016 | 3032 | 489.13 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/13/2015 | E121419486 | SunEdison Residential Services, LLC | 1,477.66 | 1/29/2016 | 3032 | 1,477.66 |
|  | PVT Solar, Inc DBA Echofirst, Inc. | 10/13/2015 | E160405195 | SunEdison Residential Services, LLC | 148.75 | 1/29/2016 | 3032 | 148.75 |

Debtors:        SunEdison, Inc., et al.
Case No.:       16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/13/2015 | E280565461 | SunEdison Residential Services, LLC | 1,918.96 | 1/29/2016 | 3032 | 1,918.96 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/13/2015 | E280565466 | SunEdison Residential Services, LLC | 370.58 | 1/29/2016 | 3032 | 370.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/13/2015 | E280565482 | SunEdison Residential Services, LLC | 473.68 | 1/29/2016 | 3032 | 473.68 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/13/2015 | E280565483 | SunEdison Residential Services, LLC | 1,252.22 | 1/29/2016 | 3032 | 1,252.22 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/13/2015 | E280565486 | SunEdison Residential Services, LLC | 2,350.00 | 1/29/2016 | 3032 | 2,350.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/13/2015 | E280565505 | SunEdison Residential Services, LLC | 761.20 | 1/29/2016 | 3032 | 761.20 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/13/2015 | E280565507 | SunEdison Residential Services, LLC | 285.67 | 1/29/2016 | 3032 | 285.67 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/14/2015 | E053482094 | SunEdison Residential Services, LLC | 405.38 | 1/29/2016 | 3032 | 405.38 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/14/2015 | E053483199 | SunEdison Residential Services, LLC | 394.61 | 1/29/2016 | 3032 | 394.61 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/14/2015 | E053483210 | SunEdison Residential Services, LLC | 159.89 | 1/29/2016 | 3032 | 159.89 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/14/2015 | E053483211 | SunEdison Residential Services, LLC | 863.00 | 1/29/2016 | 3032 | 863.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/14/2015 | E053483212 | SunEdison Residential Services, LLC | 350.04 | 1/29/2016 | 3032 | 350.04 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/14/2015 | E053483780 | SunEdison Residential Services, LLC | 1,049.17 | 1/29/2016 | 3032 | 1,049.17 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/14/2015 | E075669742 | SunEdison Residential Services, LLC | 570.00 | 1/29/2016 | 3032 | 570.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/14/2015 | E075670399 | SunEdison Residential Services, LLC | 1,413.26 | 1/29/2016 | 3032 | 1,413.26 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/14/2015 | E075670513 | SunEdison Residential Services, LLC | 338.99 | 1/29/2016 | 3032 | 338.99 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/14/2015 | E280565545 | SunEdison Residential Services, LLC | 224.42 | 1/29/2016 | 3032 | 224.42 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/14/2015 | E280565547 | SunEdison Residential Services, LLC | 86.06 | 1/29/2016 | 3032 | 86.06 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/14/2015 | E280565556 | SunEdison Residential Services, LLC | 4,000.00 | 1/29/2016 | 3032 | 4,000.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/14/2015 | E280565568 | SunEdison Residential Services, LLC | 696.22 | 1/29/2016 | 3032 | 696.22 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/14/2015 | E280565579 | SunEdison Residential Services, LLC | 1,150.00 | 1/29/2016 | 3032 | 1,150.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/15/2015 | E053484965 | SunEdison Residential Services, LLC | 890.31 | 1/29/2016 | 3032 | 890.31 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/15/2015 | E053484967 | SunEdison Residential Services, LLC | 342.25 | 1/29/2016 | 3032 | 342.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/15/2015 | E1L1202318 | SunEdison Residential Services, LLC | 677.16 | 1/29/2016 | 3032 | 677.16 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/15/2015 | E280565506 | SunEdison Residential Services, LLC | 285.67 | 1/29/2016 | 3032 | 285.67 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/15/2015 | E280565637 | SunEdison Residential Services, LLC | 986.44 | 1/29/2016 | 3032 | 986.44 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/15/2015 | E280565642 | SunEdison Residential Services, LLC | 378.14 | 1/29/2016 | 3032 | 378.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/15/2015 | E280565652 | SunEdison Residential Services, LLC | 717.29 | 1/29/2016 | 3032 | 717.29 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/15/2015 | E280565653 | SunEdison Residential Services, LLC | 390.63 | 1/29/2016 | 3032 | 390.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/16/2015 | E053486033 | SunEdison Residential Services, LLC | 954.24 | 1/29/2016 | 3032 | 954.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/16/2015 | E053486043 | SunEdison Residential Services, LLC | 612.20 | 1/29/2016 | 3032 | 612.20 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/16/2015 | E1L1203134 | SunEdison Residential Services, LLC | 1,245.79 | 1/29/2016 | 3032 | 1,245.79 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/16/2015 | E280565716 | SunEdison Residential Services, LLC | 1,247.73 | 1/29/2016 | 3032 | 1,247.73 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/16/2015 | E280565717 | SunEdison Residential Services, LLC | 135.24 | 1/29/2016 | 3032 | 135.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/16/2015 | E280565718 | SunEdison Residential Services, LLC | 1,033.57 | 1/29/2016 | 3032 | 1,033.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/16/2015 | E280565719 | SunEdison Residential Services, LLC | 330.87 | 1/29/2016 | 3032 | 330.87 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/16/2015 | E280565735 | SunEdison Residential Services, LLC | 918.18 | 1/29/2016 | 3032 | 918.18 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/16/2015 | E280565740 | SunEdison Residential Services, LLC | 75.00 | 1/29/2016 | 3032 | 75.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/16/2015 | E280565760 | SunEdison Residential Services, LLC | 484.58 | 1/29/2016 | 3032 | 484.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/16/2015 | E280565800 | SunEdison Residential Services, LLC | 690.24 | 1/29/2016 | 3032 | 690.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/19/2015 | E053487868 | SunEdison Residential Services, LLC | 633.42 | 1/29/2016 | 3032 | 633.42 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/19/2015 | E053487871 | SunEdison Residential Services, LLC | 774.65 | 1/29/2016 | 3032 | 774.65 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/19/2015 | E053487872 | SunEdison Residential Services, LLC | 700.40 | 1/29/2016 | 3032 | 700.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/19/2015 | E053487878 | SunEdison Residential Services, LLC | 870.00 | 1/29/2016 | 3032 | 870.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/19/2015 | E053488085 | SunEdison Residential Services, LLC | 650.83 | 1/29/2016 | 3032 | 650.83 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/19/2015 | E280565802 | SunEdison Residential Services, LLC | 1,275.01 | 1/29/2016 | 3032 | 1,275.01 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/19/2015 | E280565803 | SunEdison Residential Services, LLC | 558.55 | 1/29/2016 | 3032 | 558.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/19/2015 | E280565813 | SunEdison Residential Services, LLC | 906.95 | 1/29/2016 | 3032 | 906.95 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/19/2015 | E280565822 | SunEdison Residential Services, LLC | 421.17 | 1/29/2016 | 3032 | 421.17 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/19/2015 | E280565859 | SunEdison Residential Services, LLC | 742.48 | 1/29/2016 | 3032 | 742.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E075679294 | SunEdison Residential Services, LLC | 344.01 | 1/29/2016 | 3032 | 344.01 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E075679295 | SunEdison Residential Services, LLC | 335.45 | 1/29/2016 | 3032 | 335.45 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E075679296 | SunEdison Residential Services, LLC | 272.69 | 1/29/2016 | 3032 | 272.69 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E075679297 | SunEdison Residential Services, LLC | 240.59 | 1/29/2016 | 3032 | 240.59 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E075679336 | SunEdison Residential Services, LLC | 505.85 | 1/29/2016 | 3032 | 505.85 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E075679337 | SunEdison Residential Services, LLC | 312.45 | 1/29/2016 | 3032 | 312.45 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E075679339 | SunEdison Residential Services, LLC | 684.00 | 1/29/2016 | 3032 | 684.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E075679340 | SunEdison Residential Services, LLC | 142.50 | 1/29/2016 | 3032 | 142.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E075680167 | SunEdison Residential Services, LLC | 542.48 | 1/29/2016 | 3032 | 542.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E075680794 | SunEdison Residential Services, LLC | 1,401.81 | 1/29/2016 | 3032 | 1,401.81 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E075680798 | SunEdison Residential Services, LLC | 505.13 | 1/29/2016 | 3032 | 505.13 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E075681057 | SunEdison Residential Services, LLC | 848.86 | 1/29/2016 | 3032 | 848.86 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E075681074 | SunEdison Residential Services, LLC | 1,734.30 | 1/29/2016 | 3032 | 1,734.30 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E075681090 | SunEdison Residential Services, LLC | 1,830.63 | 1/29/2016 | 3032 | 1,830.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E075681095 | SunEdison Residential Services, LLC | 1,879.96 | 1/29/2016 | 3032 | 1,879.96 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E075681148 | SunEdison Residential Services, LLC | 4,329.72 | 1/29/2016 | 3032 | 4,329.72 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E075681149 | SunEdison Residential Services, LLC | 517.94 | 1/29/2016 | 3032 | 517.94 |

Debtors:       SunEdison, Inc., et al.
Case No.:      16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E075682177 | SunEdison Residential Services, LLC | 798.00 | 1/29/2016 | 3032 | 798.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E075682193 | SunEdison Residential Services, LLC | 1,122.78 | 1/29/2016 | 3032 | 1,122.78 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E075683145 | SunEdison Residential Services, LLC | 176.47 | 1/29/2016 | 3032 | 176.47 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E160406006 | SunEdison Residential Services, LLC | 291.69 | 1/29/2016 | 3032 | 291.69 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E160406008 | SunEdison Residential Services, LLC | 375.85 | 1/29/2016 | 3032 | 375.85 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E1L1204445 | SunEdison Residential Services, LLC | 1,295.04 | 1/29/2016 | 3032 | 1,295.04 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E1L1204654 | SunEdison Residential Services, LLC | 725.61 | 1/29/2016 | 3032 | 725.61 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E1L1204655 | SunEdison Residential Services, LLC | 909.72 | 1/29/2016 | 3032 | 909.72 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E1L1204658 | SunEdison Residential Services, LLC | 483.45 | 1/29/2016 | 3032 | 483.45 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E1L1204659 | SunEdison Residential Services, LLC | 606.48 | 1/29/2016 | 3032 | 606.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E280565899 | SunEdison Residential Services, LLC | 140.20 | 1/29/2016 | 3032 | 140.20 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E280565914 | SunEdison Residential Services, LLC | 1,025.12 | 1/29/2016 | 3032 | 1,025.12 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/20/2015 | E280565925 | SunEdison Residential Services, LLC | 2,248.59 | 1/29/2016 | 3032 | 2,248.59 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/21/2015 | E075682451 | SunEdison Residential Services, LLC | 186.05 | 1/29/2016 | 3032 | 186.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/21/2015 | E075682452 | SunEdison Residential Services, LLC | 382.76 | 1/29/2016 | 3032 | 382.76 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/21/2015 | E075682565 | SunEdison Residential Services, LLC | 260.65 | 1/29/2016 | 3032 | 260.65 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/21/2015 | E075682816 | SunEdison Residential Services, LLC | 798.00 | 1/29/2016 | 3032 | 798.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/21/2015 | E075682840 | SunEdison Residential Services, LLC | 1,150.00 | 1/29/2016 | 3032 | 1,150.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/21/2015 | E075683149 | SunEdison Residential Services, LLC | 333.40 | 1/29/2016 | 3032 | 333.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/21/2015 | E075683152 | SunEdison Residential Services, LLC | 308.55 | 1/29/2016 | 3032 | 308.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/21/2015 | E075683514 | SunEdison Residential Services, LLC | 1,185.71 | 1/29/2016 | 3032 | 1,185.71 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/21/2015 | E1L1204874 | SunEdison Residential Services, LLC | 1,454.64 | 1/29/2016 | 3032 | 1,454.64 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/21/2015 | E1L1205515 | SunEdison Residential Services, LLC | 65.66 | 1/29/2016 | 3032 | 65.66 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/21/2015 | E530432466 | SunEdison Residential Services, LLC | 65.00 | 1/29/2016 | 3032 | 65.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/22/2015 | E075686049 | SunEdison Residential Services, LLC | 2,546.73 | 1/29/2016 | 3032 | 2,546.73 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/27/2015 | E053495398 | SunEdison Residential Services, LLC | 321.74 | 1/29/2016 | 3032 | 321.74 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/27/2015 | E053495606 | SunEdison Residential Services, LLC | 635.00 | 1/29/2016 | 3032 | 635.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/27/2015 | E053495748 | SunEdison Residential Services, LLC | 555.31 | 1/29/2016 | 3032 | 555.31 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/27/2015 | E075693833 | SunEdison Residential Services, LLC | 1,300.00 | 1/29/2016 | 3032 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/27/2015 | E075693852 | SunEdison Residential Services, LLC | 770.43 | 1/29/2016 | 3032 | 770.43 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/27/2015 | E1L1209017 | SunEdison Residential Services, LLC | 1,453.73 | 1/29/2016 | 3032 | 1,453.73 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/28/2015 | E1L1209772 | SunEdison Residential Services, LLC | 105.60 | 1/29/2016 | 3032 | 105.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/29/2015 | E053497765 | SunEdison Residential Services, LLC | 798.00 | 1/29/2016 | 3032 | 798.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/29/2015 | E053497766 | SunEdison Residential Services, LLC | 690.00 | 1/29/2016 | 3032 | 690.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/29/2015 | E053498002 | SunEdison Residential Services, LLC | 1.00 | 1/29/2016 | 3032 | 1.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/29/2015 | E053498004 | SunEdison Residential Services, LLC | 1.00 | 1/29/2016 | 3032 | 1.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/29/2015 | E053498011 | SunEdison Residential Services, LLC | 1.00 | 1/29/2016 | 3032 | 1.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/29/2015 | E053498134 | SunEdison Residential Services, LLC | 199.73 | 1/29/2016 | 3032 | 199.73 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/30/2015 | E280565480 | SunEdison Residential Services, LLC | 461.77 | 1/29/2016 | 3032 | 461.77 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E075696451 | SunEdison Residential Services, LLC | 382.72 | 1/29/2016 | 3032 | 382.72 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E075696452 | SunEdison Residential Services, LLC | 353.99 | 1/29/2016 | 3032 | 353.99 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E075698705 | SunEdison Residential Services, LLC | 570.00 | 1/29/2016 | 3032 | 570.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E075700451 | SunEdison Residential Services, LLC | 292.93 | 1/29/2016 | 3032 | 292.93 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E075700452 | SunEdison Residential Services, LLC | 544.87 | 1/29/2016 | 3032 | 544.87 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E075700454 | SunEdison Residential Services, LLC | 266.76 | 1/29/2016 | 3032 | 266.76 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E075700456 | SunEdison Residential Services, LLC | 198.59 | 1/29/2016 | 3032 | 198.59 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E075700691 | SunEdison Residential Services, LLC | 161.72 | 1/29/2016 | 3032 | 161.72 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E075700872 | SunEdison Residential Services, LLC | 1,300.00 | 1/29/2016 | 3032 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E075702423 | SunEdison Residential Services, LLC | 312.60 | 1/29/2016 | 3032 | 312.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E075702826 | SunEdison Inc. as Agent for SunEdison Products Singapore Pte. Ltd. | 9,425.00 | 1/29/2016 | 3032 | 9,425.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E075703589 | SunEdison Residential Services, LLC | 145.16 | 1/29/2016 | 3032 | 145.16 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E075703605 | SunEdison Residential Services, LLC | 363.09 | 1/29/2016 | 3032 | 363.09 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E075703606 | SunEdison Residential Services, LLC | 171.00 | 1/29/2016 | 3032 | 171.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E075704326 | SunEdison Residential Services, LLC | 200.82 | 1/29/2016 | 3032 | 200.82 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E075704348 | SunEdison Residential Services, LLC | 370.27 | 1/29/2016 | 3032 | 370.27 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E075704349 | SunEdison Residential Services, LLC | 3,409.26 | 1/29/2016 | 3032 | 3,409.26 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E075704350 | SunEdison Residential Services, LLC | 1,047.04 | 1/29/2016 | 3032 | 1,047.04 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E121426409 | SunEdison Residential Services, LLC | 559.08 | 1/29/2016 | 3032 | 559.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E280566403 | SunEdison Residential Services, LLC | 290.95 | 1/29/2016 | 3032 | 290.95 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E280566407 | SunEdison Residential Services, LLC | 618.80 | 1/29/2016 | 3032 | 618.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E280566408 | SunEdison Residential Services, LLC | 2,015.47 | 1/29/2016 | 3032 | 2,015.47 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E280566409 | SunEdison Residential Services, LLC | 647.14 | 1/29/2016 | 3032 | 647.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E280566413 | SunEdison Residential Services, LLC | 3,100.00 | 1/29/2016 | 3032 | 3,100.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E280566415 | SunEdison Residential Services, LLC | 1,176.45 | 1/29/2016 | 3032 | 1,176.45 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E280566429 | SunEdison Residential Services, LLC | 773.00 | 1/29/2016 | 3032 | 773.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E280566431 | SunEdison Residential Services, LLC | 501.55 | 1/29/2016 | 3032 | 501.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E280566510 | SunEdison Residential Services, LLC | 562.97 | 1/29/2016 | 3032 | 562.97 |

Debtors:       SunEdison, Inc., et al.
Case No.:      16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E280566516 | SunEdison Residential Services, LLC | 352.24 | 1/29/2016 | 3032 | 352.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E280566570 | SunEdison Residential Services, LLC | 27,883.83 | 1/29/2016 | 3032 | 27,883.83 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E530433579 | SunEdison Residential Services, LLC | 473.48 | 1/29/2016 | 3032 | 473.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/1/2015 | E530433718 | SunEdison Residential Services, LLC | 134.76 | 1/29/2016 | 3032 | 134.76 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/2/2015 | E075706152 | SunEdison Residential Services, LLC | 1,300.00 | 1/29/2016 | 3032 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/2/2015 | E075706180 | SunEdison Residential Services, LLC | 550.18 | 1/29/2016 | 3032 | 550.18 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/2/2015 | E075706181 | SunEdison Residential Services, LLC | 910.75 | 1/29/2016 | 3032 | 910.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/2/2015 | E075706228 | SunEdison Residential Services, LLC | 1,300.00 | 1/29/2016 | 3032 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/2/2015 | E160407376 | SunEdison Residential Services, LLC | 501.13 | 1/29/2016 | 3032 | 501.13 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/2/2015 | E160407377 | SunEdison Residential Services, LLC | 246.00 | 1/29/2016 | 3032 | 246.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/2/2015 | E1L1213251 | SunEdison Residential Services, LLC | 1,379.40 | 1/29/2016 | 3032 | 1,379.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/2/2015 | E280566654 | SunEdison Residential Services, LLC | 1,200.00 | 1/29/2016 | 3032 | 1,200.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/2/2015 | E280566664 | SunEdison Residential Services, LLC | 1,353.20 | 1/29/2016 | 3032 | 1,353.20 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/3/2015 | E075707175 | SunEdison Residential Services, LLC | 570.00 | 1/29/2016 | 3032 | 570.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/3/2015 | E1L1213849 | SunEdison Residential Services, LLC | 714.78 | 1/29/2016 | 3032 | 714.78 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/3/2015 | E280566682 | SunEdison Residential Services, LLC | 651.19 | 1/29/2016 | 3032 | 651.19 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/3/2015 | E280566695 | SunEdison Residential Services, LLC | 467.87 | 1/29/2016 | 3032 | 467.87 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/3/2015 | E280566706 | SunEdison Residential Services, LLC | 1,900.00 | 1/29/2016 | 3032 | 1,900.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/3/2015 | E280566725 | SunEdison Residential Services, LLC | 1,295.16 | 1/29/2016 | 3032 | 1,295.16 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/3/2015 | E280566735 | SunEdison Residential Services, LLC | 1,294.50 | 1/29/2016 | 3032 | 1,294.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/3/2015 | E280566740 | SunEdison Residential Services, LLC | 1,192.16 | 1/29/2016 | 3032 | 1,192.16 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/3/2015 | E280566744 | SunEdison Residential Services, LLC | 1,078.54 | 1/29/2016 | 3032 | 1,078.54 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/3/2015 | E280566748 | SunEdison Residential Services, LLC | 200.62 | 1/29/2016 | 3032 | 200.62 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/3/2015 | E280566756 | SunEdison Residential Services, LLC | 1,154.01 | 1/29/2016 | 3032 | 1,154.01 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/3/2015 | E280566790 | SunEdison Residential Services, LLC | 807.57 | 1/29/2016 | 3032 | 807.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/3/2015 | E280566791 | SunEdison Residential Services, LLC | 683.58 | 1/29/2016 | 3032 | 683.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/4/2015 | E075708346 | SunEdison Residential Services, LLC | 90.00 | 1/29/2016 | 3032 | 90.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/4/2015 | E075708373 | SunEdison Residential Services, LLC | 3,490.00 | 1/29/2016 | 3032 | 3,490.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/4/2015 | E075708376 | SunEdison Residential Services, LLC | 1,380.00 | 1/29/2016 | 3032 | 1,380.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/4/2015 | E075708383 | SunEdison Residential Services, LLC | 1,380.00 | 1/29/2016 | 3032 | 1,380.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/4/2015 | E075708410 | SunEdison Residential Services, LLC | 894.28 | 1/29/2016 | 3032 | 894.28 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/4/2015 | E075708411 | SunEdison Residential Services, LLC | 1,900.00 | 1/29/2016 | 3032 | 1,900.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/4/2015 | E075709892 | SunEdison Residential Services, LLC | 179.27 | 1/29/2016 | 3032 | 179.27 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/4/2015 | E075709897 | SunEdison Residential Services, LLC | 240.08 | 1/29/2016 | 3032 | 240.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/4/2015 | E075709898 | SunEdison Residential Services, LLC | 301.79 | 1/29/2016 | 3032 | 301.79 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/4/2015 | E075709973 | SunEdison Residential Services, LLC | 45.00 | 1/29/2016 | 3032 | 45.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/4/2015 | E075709993 | SunEdison Residential Services, LLC | 1,300.00 | 1/29/2016 | 3032 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/4/2015 | E075709997 | SunEdison Residential Services, LLC | 358.44 | 1/29/2016 | 3032 | 358.44 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/4/2015 | E075709998 | SunEdison Residential Services, LLC | 1,194.04 | 1/29/2016 | 3032 | 1,194.04 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/4/2015 | E075709999 | SunEdison Residential Services, LLC | 730.45 | 1/29/2016 | 3032 | 730.45 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/4/2015 | E1L1214557 | SunEdison Residential Services, LLC | 401.28 | 1/29/2016 | 3032 | 401.28 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/4/2015 | E1L1214558 | SunEdison Residential Services, LLC | 2,407.68 | 1/29/2016 | 3032 | 2,407.68 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/4/2015 | E280566799 | SunEdison Residential Services, LLC | 1,189.10 | 1/29/2016 | 3032 | 1,189.10 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/4/2015 | E280566808 | SunEdison Residential Services, LLC | 3,194.50 | 1/29/2016 | 3032 | 3,194.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/4/2015 | E280566822 | SunEdison Residential Services, LLC | 863.05 | 1/29/2016 | 3032 | 863.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/4/2015 | E280566826 | SunEdison Residential Services, LLC | 2,050.00 | 1/29/2016 | 3032 | 2,050.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280565960 | SunEdison Residential Services, LLC | 2,400.00 | 1/29/2016 | 3032 | 2,400.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566051 | SunEdison Residential Services, LLC | 436.12 | 1/29/2016 | 3032 | 436.12 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566136 | SunEdison Residential Services, LLC | 4,050.00 | 1/29/2016 | 3032 | 4,050.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566261 | SunEdison Residential Services, LLC | 725.41 | 1/29/2016 | 3032 | 725.41 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566266 | SunEdison Residential Services, LLC | 367.76 | 1/29/2016 | 3032 | 367.76 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566267 | SunEdison Residential Services, LLC | 4,777.91 | 1/29/2016 | 3032 | 4,777.91 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566276 | SunEdison Residential Services, LLC | 392.28 | 1/29/2016 | 3032 | 392.28 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566282 | SunEdison Residential Services, LLC | 519.66 | 1/29/2016 | 3032 | 519.66 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566289 | SunEdison Residential Services, LLC | 692.51 | 1/29/2016 | 3032 | 692.51 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566291 | SunEdison Residential Services, LLC | 467.46 | 1/29/2016 | 3032 | 467.46 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566292 | SunEdison Residential Services, LLC | 1,067.33 | 1/29/2016 | 3032 | 1,067.33 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566343 | SunEdison Residential Services, LLC | 368.59 | 1/29/2016 | 3032 | 368.59 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566359 | SunEdison Residential Services, LLC | 404.58 | 1/29/2016 | 3032 | 404.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566365 | SunEdison Residential Services, LLC | 645.04 | 1/29/2016 | 3032 | 645.04 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566370 | SunEdison Residential Services, LLC | 1,362.49 | 1/29/2016 | 3032 | 1,362.49 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566377 | SunEdison Residential Services, LLC | 1,045.94 | 1/29/2016 | 3032 | 1,045.94 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/20/2015 | E075681060 | SunEdison Residential Services, LLC | 1,161.32 | 1/29/2016 | 3032 | 1,161.32 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/20/2015 | E075681114 | SunEdison Residential Services, LLC | 399.50 | 1/29/2016 | 3032 | 399.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053475786 | SunEdison Residential Services, LLC | 229.73 | 1/29/2016 | 3032 | 229.73 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053475794 | SunEdison Residential Services, LLC | 1,216.35 | 1/29/2016 | 3032 | 1,216.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053475795 | SunEdison Residential Services, LLC | 377.43 | 1/29/2016 | 3032 | 377.43 |

Debtors:      SunEdison, Inc., et al.
Case No.:     16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053475806 | SunEdison Residential Services, LLC | 749.00 | 1/29/2016 | 3032 | 749.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053475809 | SunEdison Residential Services, LLC | 322.18 | 1/29/2016 | 3032 | 322.18 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053475812 | SunEdison Residential Services, LLC | 262.90 | 1/29/2016 | 3032 | 262.90 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053475814 | SunEdison Residential Services, LLC | 411.10 | 1/29/2016 | 3032 | 411.10 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053475867 | SunEdison Residential Services, LLC | 863.00 | 1/29/2016 | 3032 | 863.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053477299 | SunEdison Residential Services, LLC | 548.06 | 1/29/2016 | 3032 | 548.06 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053477301 | SunEdison Residential Services, LLC | 779.87 | 1/29/2016 | 3032 | 779.87 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053477302 | SunEdison Residential Services, LLC | 214.32 | 1/29/2016 | 3032 | 214.32 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053477359 | SunEdison Residential Services, LLC | 360.49 | 1/29/2016 | 3032 | 360.49 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053503610 | SunEdison Residential Services, LLC | 265.43 | 1/29/2016 | 3032 | 265.43 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075639651 | SunEdison Residential Services, LLC | 192.28 | 1/29/2016 | 3032 | 192.28 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075639652 | SunEdison Residential Services, LLC | 340.22 | 1/29/2016 | 3032 | 340.22 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075639653 | SunEdison Residential Services, LLC | 690.00 | 1/29/2016 | 3032 | 690.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075639654 | SunEdison Residential Services, LLC | 477.95 | 1/29/2016 | 3032 | 477.95 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075640355 | SunEdison Residential Services, LLC | 602.90 | 1/29/2016 | 3032 | 602.90 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075640409 | SunEdison Residential Services, LLC | 950.77 | 1/29/2016 | 3032 | 950.77 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075690639 | SunEdison Residential Services, LLC | 208.74 | 1/29/2016 | 3032 | 208.74 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075708400 | SunEdison Residential Services, LLC | 489.54 | 1/29/2016 | 3032 | 489.54 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075709996 | SunEdison Residential Services, LLC | 179.10 | 1/29/2016 | 3032 | 179.10 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053455219 | SunEdison Residential Services, LLC | 215.28 | 1/29/2016 | 3032 | 215.28 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053464179 | SunEdison Residential Services, LLC | 310.79 | 1/29/2016 | 3032 | 310.79 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053465151 | SunEdison Residential Services, LLC | 847.95 | 1/29/2016 | 3032 | 847.95 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053485858 | SunEdison Residential Services, LLC | 640.25 | 1/29/2016 | 3032 | 640.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053486026 | SunEdison Residential Services, LLC | 381.25 | 1/29/2016 | 3032 | 381.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053488870 | SunEdison Residential Services, LLC | 897.14 | 1/29/2016 | 3032 | 897.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053489250 | SunEdison Residential Services, LLC | 863.00 | 1/29/2016 | 3032 | 863.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053489383 | SunEdison Residential Services, LLC | 177.57 | 1/29/2016 | 3032 | 177.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053489387 | SunEdison Residential Services, LLC | 634.52 | 1/29/2016 | 3032 | 634.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053489913 | SunEdison Residential Services, LLC | 252.68 | 1/29/2016 | 3032 | 252.68 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053489916 | SunEdison Residential Services, LLC | 366.56 | 1/29/2016 | 3032 | 366.56 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053489927 | SunEdison Residential Services, LLC | 575.58 | 1/29/2016 | 3032 | 575.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053499247 | SunEdison Residential Services, LLC | 55,434.44 | 1/29/2016 | 3032 | 55,434.44 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053499784 | SunEdison Residential Services, LLC | 490.65 | 1/29/2016 | 3032 | 490.65 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053499796 | SunEdison Residential Services, LLC | 367.66 | 1/29/2016 | 3032 | 367.66 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053499797 | SunEdison Residential Services, LLC | 352.19 | 1/29/2016 | 3032 | 352.19 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053499811 | SunEdison Residential Services, LLC | 175.33 | 1/29/2016 | 3032 | 175.33 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053499815 | SunEdison Residential Services, LLC | 798.00 | 1/29/2016 | 3032 | 798.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053499822 | SunEdison Residential Services, LLC | 480.60 | 1/29/2016 | 3032 | 480.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053499837 | SunEdison Residential Services, LLC | 502.85 | 1/29/2016 | 3032 | 502.85 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053499846 | SunEdison Residential Services, LLC | 236.60 | 1/29/2016 | 3032 | 236.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053499869 | SunEdison Residential Services, LLC | 401.85 | 1/29/2016 | 3032 | 401.85 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053500245 | SunEdison Residential Services, LLC | 533.51 | 1/29/2016 | 3032 | 533.51 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053500248 | SunEdison Residential Services, LLC | 599.41 | 1/29/2016 | 3032 | 599.41 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053500250 | SunEdison Residential Services, LLC | 201.25 | 1/29/2016 | 3032 | 201.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053500254 | SunEdison Residential Services, LLC | 387.05 | 1/29/2016 | 3032 | 387.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053502623 | SunEdison Residential Services, LLC | 584.14 | 1/29/2016 | 3032 | 584.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053502633 | SunEdison Residential Services, LLC | 1,020.55 | 1/29/2016 | 3032 | 1,020.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053502635 | SunEdison Residential Services, LLC | 363.15 | 1/29/2016 | 3032 | 363.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053502645 | SunEdison Residential Services, LLC | 426.67 | 1/29/2016 | 3032 | 426.67 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053502647 | SunEdison Residential Services, LLC | 488.78 | 1/29/2016 | 3032 | 488.78 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053502648 | SunEdison Residential Services, LLC | 480.59 | 1/29/2016 | 3032 | 480.59 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053502656 | SunEdison Residential Services, LLC | 434.93 | 1/29/2016 | 3032 | 434.93 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053502665 | SunEdison Residential Services, LLC | 939.25 | 1/29/2016 | 3032 | 939.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053502666 | SunEdison Residential Services, LLC | 1,153.47 | 1/29/2016 | 3032 | 1,153.47 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053502669 | SunEdison Residential Services, LLC | 10,593.47 | 1/29/2016 | 3032 | 10,593.47 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053502674 | SunEdison Residential Services, LLC | 952.83 | 1/29/2016 | 3032 | 952.83 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053503198 | SunEdison Residential Services, LLC | 344.07 | 1/29/2016 | 3032 | 344.07 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053503604 | SunEdison Residential Services, LLC | 870.00 | 1/29/2016 | 3032 | 870.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053503607 | SunEdison Residential Services, LLC | 809.88 | 1/29/2016 | 3032 | 809.88 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053503608 | SunEdison Residential Services, LLC | 276.58 | 1/29/2016 | 3032 | 276.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053503622 | SunEdison Residential Services, LLC | 224.35 | 1/29/2016 | 3032 | 224.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075700453 | SunEdison Residential Services, LLC | 348.20 | 1/29/2016 | 3032 | 348.20 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E121425505 | SunEdison Residential Services, LLC | 899.70 | 1/29/2016 | 3032 | 899.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E160407216 | SunEdison Residential Services, LLC | 1,698.75 | 1/29/2016 | 3032 | 1,698.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E053561187 | SunEdison Residential Services, LLC | 367.40 | 1/29/2016 | 3032 | 367.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E053561188 | SunEdison Residential Services, LLC | 849.00 | 1/29/2016 | 3032 | 849.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E053561189 | SunEdison Residential Services, LLC | 216.37 | 1/29/2016 | 3032 | 216.37 |

Debtors:        SunEdison, Inc., et al.
Case No.:       16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E053562075 | SunEdison Residential Services, LLC | 285.88 | 1/29/2016 | 3032 | 285.88 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E053562225 | SunEdison Residential Services, LLC | 333.76 | 1/29/2016 | 3032 | 333.76 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E053562228 | SunEdison Residential Services, LLC | 606.15 | 1/29/2016 | 3032 | 606.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E053562229 | SunEdison Residential Services, LLC | 334.22 | 1/29/2016 | 3032 | 334.22 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E053562910 | SunEdison Residential Services, LLC | 849.00 | 1/29/2016 | 3032 | 849.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E053562912 | SunEdison Residential Services, LLC | 784.00 | 1/29/2016 | 3032 | 784.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E053562913 | SunEdison Residential Services, LLC | 560.56 | 1/29/2016 | 3032 | 560.56 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075798005 | SunEdison Residential Services, LLC | 636.37 | 1/29/2016 | 3032 | 636.37 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075798027 | SunEdison Residential Services, LLC | 798.00 | 1/29/2016 | 3032 | 798.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075805958 | SunEdison Residential Services, LLC | 174.56 | 1/29/2016 | 3032 | 174.56 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E121448180 | SunEdison Residential Services, LLC | 611.83 | 1/29/2016 | 3032 | 611.83 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E1L1244008 | SunEdison Residential Services, LLC | 795.52 | 1/29/2016 | 3032 | 795.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E1L1244009 | SunEdison Residential Services, LLC | 1,073.90 | 1/29/2016 | 3032 | 1,073.90 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E1L1244593 | SunEdison Residential Services, LLC | 2,207.04 | 1/29/2016 | 3032 | 2,207.04 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E1L1244922 | SunEdison Residential Services, LLC | 333.27 | 1/29/2016 | 3032 | 333.27 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E1L1245660 | SunEdison Residential Services, LLC | 64.00 | 1/29/2016 | 3032 | 64.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E280570661 | SunEdison Residential Services, LLC | 421.84 | 1/29/2016 | 3032 | 421.84 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E280570662 | SunEdison Residential Services, LLC | 1,353.14 | 1/29/2016 | 3032 | 1,353.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E280570700 | SunEdison Residential Services, LLC | 505.89 | 1/29/2016 | 3032 | 505.89 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E280570701 | SunEdison Residential Services, LLC | 841.81 | 1/29/2016 | 3032 | 841.81 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E280570703 | SunEdison Residential Services, LLC | 175.50 | 1/29/2016 | 3032 | 175.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E280570711 | SunEdison Residential Services, LLC | 959.45 | 1/29/2016 | 3032 | 959.45 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E280570713 | SunEdison Residential Services, LLC | 153.78 | 1/29/2016 | 3032 | 153.78 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E280570714 | SunEdison Residential Services, LLC | 1,654.38 | 1/29/2016 | 3032 | 1,654.38 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E280570728 | SunEdison Residential Services, LLC | 1,221.82 | 1/29/2016 | 3032 | 1,221.82 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E280570777 | SunEdison Residential Services, LLC | 731.42 | 1/29/2016 | 3032 | 731.42 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E280570785 | SunEdison Residential Services, LLC | 571.36 | 1/29/2016 | 3032 | 571.36 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/4/2015 | E075710086 | SunEdison Residential Services, LLC | 75,448.59 | 1/29/2016 | 3032 | 41,930.46 * |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/22/2015 | E075684972 | SunEdison Residential Services, LLC | 1,552.46 | 2/17/2016 | 3188 | 1,552.46 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/22/2015 | E075685829 | SunEdison Residential Services, LLC | 1,712.44 | 2/17/2016 | 3188 | 1,712.44 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/22/2015 | E075685831 | SunEdison Residential Services, LLC | 489.41 | 2/17/2016 | 3188 | 489.41 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/22/2015 | E075686009 | SunEdison Residential Services, LLC | 320.48 | 2/17/2016 | 3188 | 320.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/22/2015 | E075686010 | SunEdison Residential Services, LLC | 392.78 | 2/17/2016 | 3188 | 392.78 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/22/2015 | E075686048 | SunEdison Residential Services, LLC | 480.87 | 2/17/2016 | 3188 | 480.87 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/23/2015 | E075687204 | SunEdison Residential Services, LLC | 576.34 | 2/17/2016 | 3188 | 576.34 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/23/2015 | E075687224 | SunEdison Residential Services, LLC | 712.39 | 2/17/2016 | 3188 | 712.39 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/23/2015 | E075687954 | SunEdison Residential Services, LLC | 586.05 | 2/17/2016 | 3188 | 586.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/23/2015 | E075687956 | SunEdison Residential Services, LLC | 639.92 | 2/17/2016 | 3188 | 639.92 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/23/2015 | E1L1207050 | SunEdison Residential Services, LLC | 842.68 | 2/17/2016 | 3188 | 842.68 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/26/2015 | E075690555 | SunEdison Residential Services, LLC | 232.08 | 2/17/2016 | 3188 | 232.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/26/2015 | E075690611 | SunEdison Residential Services, LLC | 616.63 | 2/17/2016 | 3188 | 616.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/26/2015 | E075690623 | SunEdison Residential Services, LLC | 1,087.44 | 2/17/2016 | 3188 | 1,087.44 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/26/2015 | E075690632 | SunEdison Residential Services, LLC | 959.45 | 2/17/2016 | 3188 | 959.45 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/26/2015 | E075690638 | SunEdison Residential Services, LLC | 1,300.00 | 2/17/2016 | 3188 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/26/2015 | E075690652 | SunEdison Residential Services, LLC | 180.40 | 2/17/2016 | 3188 | 180.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/26/2015 | E075690690 | SunEdison Residential Services, LLC | 241.99 | 2/17/2016 | 3188 | 241.99 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/26/2015 | E075690717 | SunEdison Residential Services, LLC | 268.31 | 2/17/2016 | 3188 | 268.31 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/26/2015 | E075690718 | SunEdison Residential Services, LLC | 296.76 | 2/17/2016 | 3188 | 296.76 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/26/2015 | E075690719 | SunEdison Residential Services, LLC | 241.50 | 2/17/2016 | 3188 | 241.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/26/2015 | E075690720 | SunEdison Residential Services, LLC | 190.06 | 2/17/2016 | 3188 | 190.06 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/26/2015 | E075690721 | SunEdison Residential Services, LLC | 444.43 | 2/17/2016 | 3188 | 444.43 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/26/2015 | E075690722 | SunEdison Residential Services, LLC | 570.00 | 2/17/2016 | 3188 | 570.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/26/2015 | E075690723 | SunEdison Residential Services, LLC | 157.56 | 2/17/2016 | 3188 | 157.56 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/26/2015 | E075690724 | SunEdison Residential Services, LLC | 902.00 | 2/17/2016 | 3188 | 902.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/26/2015 | E075690794 | SunEdison Residential Services, LLC | 188.05 | 2/17/2016 | 3188 | 188.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/26/2015 | E160406601 | SunEdison Residential Services, LLC | 351.86 | 2/17/2016 | 3188 | 351.86 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/26/2015 | E160406602 | SunEdison Residential Services, LLC | 181.67 | 2/17/2016 | 3188 | 181.67 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/26/2015 | E160406603 | SunEdison Residential Services, LLC | 263.13 | 2/17/2016 | 3188 | 263.13 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/27/2015 | E053495341 | SunEdison Residential Services, LLC | 242.88 | 2/17/2016 | 3188 | 242.88 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/27/2015 | E053495462 | SunEdison Residential Services, LLC | 259.44 | 2/17/2016 | 3188 | 259.44 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 10/27/2015 | E075694583 | SunEdison Residential Services, LLC | 197.15 | 2/17/2016 | 3188 | 197.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/4/2015 | E075710086 | SunEdison Residential Services, LLC | 75,448.59 | 2/17/2016 | 3188 | 33,518.13 * |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/5/2015 | E075711349 | SunEdison Residential Services, LLC | 397.76 | 2/17/2016 | 3188 | 397.76 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/5/2015 | E075711396 | SunEdison Residential Services, LLC | 2,481.22 | 2/17/2016 | 3188 | 2,481.22 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/5/2015 | E075711422 | SunEdison Residential Services, LLC | 452.01 | 2/17/2016 | 3188 | 452.01 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/5/2015 | E075711423 | SunEdison Residential Services, LLC | 754.11 | 2/17/2016 | 3188 | 754.11 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/5/2015 | E075711445 | SunEdison Residential Services, LLC | 944.66 | 2/17/2016 | 3188 | 944.66 |

Debtors:       SunEdison, Inc., et al.
Case No.:      16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/5/2015 | E075711486 | SunEdison Residential Services, LLC | 1,300.00 | 2/17/2016 | 3188 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/5/2015 | E075712025 | SunEdison Residential Services, LLC | 341.76 | 2/17/2016 | 3188 | 341.76 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/5/2015 | E075712107 | SunEdison Residential Services, LLC | 140.00 | 2/17/2016 | 3188 | 140.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/5/2015 | E280566896 | SunEdison Residential Services, LLC | 1,219.05 | 2/17/2016 | 3188 | 1,219.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/5/2015 | E280566902 | SunEdison Residential Services, LLC | 465.93 | 2/17/2016 | 3188 | 465.93 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/5/2015 | E280566966 | SunEdison Residential Services, LLC | 349.10 | 2/17/2016 | 3188 | 349.10 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/6/2015 | E075713520 | SunEdison Residential Services, LLC | 499.75 | 2/17/2016 | 3188 | 499.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/6/2015 | E075713521 | SunEdison Residential Services, LLC | 677.50 | 2/17/2016 | 3188 | 677.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/6/2015 | E075713522 | SunEdison Residential Services, LLC | 442.73 | 2/17/2016 | 3188 | 442.73 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/6/2015 | E075713543 | SunEdison Residential Services, LLC | 705.00 | 2/17/2016 | 3188 | 705.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/6/2015 | E075714255 | SunEdison Residential Services, LLC | 576.55 | 2/17/2016 | 3188 | 576.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/6/2015 | E075714493 | SunEdison Residential Services, LLC | 1,300.00 | 2/17/2016 | 3188 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/6/2015 | E075714499 | SunEdison Residential Services, LLC | 1,300.00 | 2/17/2016 | 3188 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/6/2015 | E280566994 | SunEdison Residential Services, LLC | 2,700.00 | 2/17/2016 | 3188 | 2,700.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/6/2015 | E280567000 | SunEdison Residential Services, LLC | 291.12 | 2/17/2016 | 3188 | 291.12 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/6/2015 | E280567069 | SunEdison Residential Services, LLC | 2,295.00 | 2/17/2016 | 3188 | 2,295.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/6/2015 | E280567070 | SunEdison Residential Services, LLC | 820.28 | 2/17/2016 | 3188 | 820.28 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/7/2015 | E280567130 | SunEdison Residential Services, LLC | 826.00 | 2/17/2016 | 3188 | 826.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/9/2015 | E053507709 | SunEdison Residential Services, LLC | 1,045.84 | 2/17/2016 | 3188 | 1,045.84 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/9/2015 | E053507714 | SunEdison Residential Services, LLC | 1,156.90 | 2/17/2016 | 3188 | 1,156.90 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/9/2015 | E053507750 | SunEdison Residential Services, LLC | 1,300.96 | 2/17/2016 | 3188 | 1,300.96 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/9/2015 | E053507751 | SunEdison Residential Services, LLC | 245.42 | 2/17/2016 | 3188 | 245.42 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/9/2015 | E075717298 | SunEdison Residential Services, LLC | 1,178.06 | 2/17/2016 | 3188 | 1,178.06 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/9/2015 | E075717308 | SunEdison Residential Services, LLC | 517.55 | 2/17/2016 | 3188 | 517.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/9/2015 | E075717317 | SunEdison Residential Services, LLC | 1,837.93 | 2/17/2016 | 3188 | 1,837.93 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/9/2015 | E075717377 | SunEdison Residential Services, LLC | 786.71 | 2/17/2016 | 3188 | 786.71 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/9/2015 | E1L1216098 | SunEdison Residential Services, LLC | 526.24 | 2/17/2016 | 3188 | 526.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/9/2015 | E280567149 | SunEdison Residential Services, LLC | 726.96 | 2/17/2016 | 3188 | 726.96 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/9/2015 | E280567154 | SunEdison Residential Services, LLC | 570.86 | 2/17/2016 | 3188 | 570.86 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/9/2015 | E280567160 | SunEdison Residential Services, LLC | 1,197.10 | 2/17/2016 | 3188 | 1,197.10 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/9/2015 | E280567170 | SunEdison Residential Services, LLC | 2,095.00 | 2/17/2016 | 3188 | 2,095.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/9/2015 | E280567186 | SunEdison Residential Services, LLC | 2,800.00 | 2/17/2016 | 3188 | 2,800.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/10/2015 | E053509156 | SunEdison Residential Services, LLC | 863.00 | 2/17/2016 | 3188 | 863.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/10/2015 | E053509158 | SunEdison Residential Services, LLC | 863.00 | 2/17/2016 | 3188 | 863.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/10/2015 | E053509159 | SunEdison Residential Services, LLC | 749.08 | 2/17/2016 | 3188 | 749.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/10/2015 | E053509160 | SunEdison Residential Services, LLC | 380.48 | 2/17/2016 | 3188 | 380.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/10/2015 | E1L1216949 | SunEdison Residential Services, LLC | 1,159.20 | 2/17/2016 | 3188 | 1,159.20 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/10/2015 | E1L1216995 | SunEdison Residential Services, LLC | 1,805.76 | 2/17/2016 | 3188 | 1,805.76 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/10/2015 | E280567216 | SunEdison Residential Services, LLC | 700.03 | 2/17/2016 | 3188 | 700.03 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/10/2015 | E280567217 | SunEdison Residential Services, LLC | 604.48 | 2/17/2016 | 3188 | 604.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/10/2015 | E280567221 | SunEdison Residential Services, LLC | 1,117.82 | 2/17/2016 | 3188 | 1,117.82 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/10/2015 | E280567226 | SunEdison Residential Services, LLC | 40.00 | 2/17/2016 | 3188 | 40.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/10/2015 | E280567236 | SunEdison Residential Services, LLC | 1,247.75 | 2/17/2016 | 3188 | 1,247.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/10/2015 | E280567277 | SunEdison Residential Services, LLC | 567.28 | 2/17/2016 | 3188 | 567.28 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/11/2015 | E280567351 | SunEdison Residential Services, LLC | 852.27 | 2/17/2016 | 3188 | 852.27 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/12/2015 | E1L1218537 | SunEdison Residential Services, LLC | 2,487.93 | 2/17/2016 | 3188 | 2,487.93 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/12/2015 | E280567439 | SunEdison Residential Services, LLC | 441.76 | 2/17/2016 | 3188 | 441.76 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/12/2015 | E280567448 | SunEdison Residential Services, LLC | 390.91 | 2/17/2016 | 3188 | 390.91 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/12/2015 | E280567458 | SunEdison Residential Services, LLC | 964.34 | 2/17/2016 | 3188 | 964.34 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/12/2015 | E280567530 | SunEdison Residential Services, LLC | 901.73 | 2/17/2016 | 3188 | 901.73 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/13/2015 | E075723638 | SunEdison Residential Services, LLC | 483.22 | 2/17/2016 | 3188 | 483.22 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/13/2015 | E075723654 | SunEdison Residential Services, LLC | 923.45 | 2/17/2016 | 3188 | 923.45 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/13/2015 | E075723655 | SunEdison Residential Services, LLC | 570.00 | 2/17/2016 | 3188 | 570.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/13/2015 | E075723657 | SunEdison Residential Services, LLC | 570.00 | 2/17/2016 | 3188 | 570.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/13/2015 | E075723673 | SunEdison Residential Services, LLC | 1,300.00 | 2/17/2016 | 3188 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/13/2015 | E075723755 | SunEdison Residential Services, LLC | 3,616.69 | 2/17/2016 | 3188 | 3,616.69 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/13/2015 | E075724471 | SunEdison Residential Services, LLC | 352.40 | 2/17/2016 | 3188 | 352.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/13/2015 | E075724578 | SunEdison Residential Services, LLC | 142.50 | 2/17/2016 | 3188 | 142.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/13/2015 | E075724579 | SunEdison Residential Services, LLC | 570.00 | 2/17/2016 | 3188 | 570.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/13/2015 | E075724580 | SunEdison Residential Services, LLC | 269.59 | 2/17/2016 | 3188 | 269.59 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/13/2015 | E075725413 | SunEdison Residential Services, LLC | 2,000.00 | 2/17/2016 | 3188 | 2,000.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/13/2015 | E160408652 | SunEdison Residential Services, LLC | 343.86 | 2/17/2016 | 3188 | 343.86 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/13/2015 | E160408653 | SunEdison Residential Services, LLC | 268.46 | 2/17/2016 | 3188 | 268.46 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/13/2015 | E160408654 | SunEdison Residential Services, LLC | 369.76 | 2/17/2016 | 3188 | 369.76 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/13/2015 | E280567534 | SunEdison Residential Services, LLC | 2,481.98 | 2/17/2016 | 3188 | 2,481.98 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/13/2015 | E280567594 | SunEdison Residential Services, LLC | 483.33 | 2/17/2016 | 3188 | 483.33 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/16/2015 | E075726902 | SunEdison Residential Services, LLC | 142.50 | 2/17/2016 | 3188 | 142.50 |

Debtors:   SunEdison, Inc., et al.
Case No.:   16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/16/2015 | E075727016 | SunEdison Residential Services, LLC | 1,300.00 | 2/17/2016 | 3188 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/16/2015 | E075727022 | SunEdison Residential Services, LLC | 860.14 | 2/17/2016 | 3188 | 860.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/16/2015 | E075727113 | SunEdison Residential Services, LLC | 561.64 | 2/17/2016 | 3188 | 561.64 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/16/2015 | E075727126 | SunEdison Residential Services, LLC | 495.92 | 2/17/2016 | 3188 | 495.92 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/16/2015 | E075727127 | SunEdison Residential Services, LLC | 264.86 | 2/17/2016 | 3188 | 264.86 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/16/2015 | E075727620 | SunEdison Residential Services, LLC | 570.00 | 2/17/2016 | 3188 | 570.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/16/2015 | E075727623 | SunEdison Residential Services, LLC | 499.75 | 2/17/2016 | 3188 | 499.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/16/2015 | E075727715 | SunEdison Residential Services, LLC | 250.44 | 2/17/2016 | 3188 | 250.44 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/16/2015 | E075727716 | SunEdison Residential Services, LLC | 479.97 | 2/17/2016 | 3188 | 479.97 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/16/2015 | E075728110 | SunEdison Residential Services, LLC | 195.90 | 2/17/2016 | 3188 | 195.90 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/16/2015 | E1L1220483 | SunEdison Residential Services, LLC | 1,408.00 | 2/17/2016 | 3188 | 1,408.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/16/2015 | E280567619 | SunEdison Residential Services, LLC | 366.72 | 2/17/2016 | 3188 | 366.72 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/16/2015 | E280567636 | SunEdison Residential Services, LLC | 666.43 | 2/17/2016 | 3188 | 666.43 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/16/2015 | E280567637 | SunEdison Residential Services, LLC | 438.59 | 2/17/2016 | 3188 | 438.59 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/16/2015 | E280567653 | SunEdison Residential Services, LLC | 856.64 | 2/17/2016 | 3188 | 856.64 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/16/2015 | E280567654 | SunEdison Residential Services, LLC | 663.52 | 2/17/2016 | 3188 | 663.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/18/2015 | E160408991 | SunEdison Residential Services, LLC | 1,950.00 | 2/17/2016 | 3188 | 1,950.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/18/2015 | E1L1221587 | SunEdison Residential Services, LLC | 809.60 | 2/17/2016 | 3188 | 809.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566055 | SunEdison Residential Services, LLC | 597.87 | 2/17/2016 | 3188 | 597.87 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566063 | SunEdison Residential Services, LLC | 371.82 | 2/17/2016 | 3188 | 371.82 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566079 | SunEdison Residential Services, LLC | 602.04 | 2/17/2016 | 3188 | 602.04 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566080 | SunEdison Residential Services, LLC | 581.15 | 2/17/2016 | 3188 | 581.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566082 | SunEdison Residential Services, LLC | 196.41 | 2/17/2016 | 3188 | 196.41 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566083 | SunEdison Residential Services, LLC | 950.01 | 2/17/2016 | 3188 | 950.01 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566085 | SunEdison Residential Services, LLC | 2,400.00 | 2/17/2016 | 3188 | 2,400.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566109 | SunEdison Residential Services, LLC | 556.06 | 2/17/2016 | 3188 | 556.06 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566139 | SunEdison Residential Services, LLC | 619.35 | 2/17/2016 | 3188 | 619.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566195 | SunEdison Residential Services, LLC | 1,936.48 | 2/17/2016 | 3188 | 1,936.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566197 | SunEdison Residential Services, LLC | 174.00 | 2/17/2016 | 3188 | 174.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566206 | SunEdison Residential Services, LLC | 423.20 | 2/17/2016 | 3188 | 423.20 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566221 | SunEdison Residential Services, LLC | 964.05 | 2/17/2016 | 3188 | 964.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 11/19/2015 | E280566281 | SunEdison Residential Services, LLC | 183.59 | 2/17/2016 | 3188 | 183.59 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053504867 | SunEdison Residential Services, LLC | 494.48 | 2/17/2016 | 3188 | 494.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053505992 | SunEdison Residential Services, LLC | 310.33 | 2/17/2016 | 3188 | 310.33 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053505994 | SunEdison Residential Services, LLC | 264.50 | 2/17/2016 | 3188 | 264.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053506018 | SunEdison Residential Services, LLC | 398.54 | 2/17/2016 | 3188 | 398.54 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053506019 | SunEdison Residential Services, LLC | 542.98 | 2/17/2016 | 3188 | 542.98 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053506022 | SunEdison Residential Services, LLC | 350.21 | 2/17/2016 | 3188 | 350.21 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053510442 | SunEdison Residential Services, LLC | 207.50 | 2/17/2016 | 3188 | 207.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053510446 | SunEdison Residential Services, LLC | 280.32 | 2/17/2016 | 3188 | 280.32 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053511642 | SunEdison Residential Services, LLC | 552.75 | 2/17/2016 | 3188 | 552.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053511650 | SunEdison Residential Services, LLC | 749.00 | 2/17/2016 | 3188 | 749.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053511653 | SunEdison Residential Services, LLC | 335.40 | 2/17/2016 | 3188 | 335.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053511689 | SunEdison Residential Services, LLC | 1,029.91 | 2/17/2016 | 3188 | 1,029.91 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053511697 | SunEdison Residential Services, LLC | 248.40 | 2/17/2016 | 3188 | 248.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053513129 | SunEdison Residential Services, LLC | 208.75 | 2/17/2016 | 3188 | 208.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053513130 | SunEdison Residential Services, LLC | 319.84 | 2/17/2016 | 3188 | 319.84 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053513132 | SunEdison Residential Services, LLC | 522.45 | 2/17/2016 | 3188 | 522.45 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053514845 | SunEdison Residential Services, LLC | 154.45 | 2/17/2016 | 3188 | 154.45 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053514864 | SunEdison Residential Services, LLC | 870.00 | 2/17/2016 | 3188 | 870.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053514865 | SunEdison Residential Services, LLC | 431.25 | 2/17/2016 | 3188 | 431.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053514866 | SunEdison Residential Services, LLC | 359.40 | 2/17/2016 | 3188 | 359.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053514867 | SunEdison Residential Services, LLC | 944.00 | 2/17/2016 | 3188 | 944.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053516111 | SunEdison Residential Services, LLC | 988.75 | 2/17/2016 | 3188 | 988.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053516112 | SunEdison Residential Services, LLC | 690.00 | 2/17/2016 | 3188 | 690.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053516113 | SunEdison Residential Services, LLC | 418.63 | 2/17/2016 | 3188 | 418.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053516119 | SunEdison Residential Services, LLC | 965.97 | 2/17/2016 | 3188 | 965.97 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053516120 | SunEdison Residential Services, LLC | 271.08 | 2/17/2016 | 3188 | 271.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053516121 | SunEdison Residential Services, LLC | 529.34 | 2/17/2016 | 3188 | 529.34 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053516122 | SunEdison Residential Services, LLC | 233.13 | 2/17/2016 | 3188 | 233.13 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053516123 | SunEdison Residential Services, LLC | 143.75 | 2/17/2016 | 3188 | 143.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053522861 | SunEdison Residential Services, LLC | 297.56 | 2/17/2016 | 3188 | 297.56 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053528683 | SunEdison Residential Services, LLC | 59,565.20 | 2/17/2016 | 3188 | 59,565.20 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053528985 | SunEdison Residential Services, LLC | 799.32 | 2/17/2016 | 3188 | 799.32 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053528986 | SunEdison Residential Services, LLC | 4,096.65 | 2/17/2016 | 3188 | 4,096.65 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053528987 | SunEdison Residential Services, LLC | 734.84 | 2/17/2016 | 3188 | 734.84 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053528988 | SunEdison Residential Services, LLC | 509.60 | 2/17/2016 | 3188 | 509.60 |

Debtors: SunEdison, Inc., et al.
Case No.: 16-10992 (SMB)
Bankruptcy Court: Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053528989 | SunEdison Residential Services, LLC | 620.52 | 2/17/2016 | 3188 | 620.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053528990 | SunEdison Residential Services, LLC | 863.00 | 2/17/2016 | 3188 | 863.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053529000 | SunEdison Residential Services, LLC | 376.36 | 2/17/2016 | 3188 | 376.36 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053529003 | SunEdison Residential Services, LLC | 583.22 | 2/17/2016 | 3188 | 583.22 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053529005 | SunEdison Residential Services, LLC | 863.00 | 2/17/2016 | 3188 | 863.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053529007 | SunEdison Residential Services, LLC | 863.00 | 2/17/2016 | 3188 | 863.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053529009 | SunEdison Residential Services, LLC | 863.00 | 2/17/2016 | 3188 | 863.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053529010 | SunEdison Residential Services, LLC | 313.76 | 2/17/2016 | 3188 | 313.76 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053529013 | SunEdison Residential Services, LLC | 319.45 | 2/17/2016 | 3188 | 319.45 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053529014 | SunEdison Residential Services, LLC | 798.00 | 2/17/2016 | 3188 | 798.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053529015 | SunEdison Residential Services, LLC | 336.77 | 2/17/2016 | 3188 | 336.77 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053529016 | SunEdison Residential Services, LLC | 232.64 | 2/17/2016 | 3188 | 232.64 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053529018 | SunEdison Residential Services, LLC | 577.44 | 2/17/2016 | 3188 | 577.44 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053529019 | SunEdison Residential Services, LLC | 291.32 | 2/17/2016 | 3188 | 291.32 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053529021 | SunEdison Residential Services, LLC | 349.14 | 2/17/2016 | 3188 | 349.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053529022 | SunEdison Residential Services, LLC | 575.00 | 2/17/2016 | 3188 | 575.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053529023 | SunEdison Residential Services, LLC | 764.55 | 2/17/2016 | 3188 | 764.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053529026 | SunEdison Residential Services, LLC | 199.50 | 2/17/2016 | 3188 | 199.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053529028 | SunEdison Residential Services, LLC | 798.00 | 2/17/2016 | 3188 | 798.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E053529029 | SunEdison Residential Services, LLC | 937.00 | 2/17/2016 | 3188 | 937.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075711487 | SunEdison Residential Services, LLC | 205.00 | 2/17/2016 | 3188 | 205.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075718535 | SunEdison Residential Services, LLC | 570.00 | 2/17/2016 | 3188 | 570.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075720077 | SunEdison Residential Services, LLC | 532.95 | 2/17/2016 | 3188 | 532.95 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075720114 | SunEdison Residential Services, LLC | 324.08 | 2/17/2016 | 3188 | 324.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075720134 | SunEdison Residential Services, LLC | 532.45 | 2/17/2016 | 3188 | 532.45 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075720177 | SunEdison Residential Services, LLC | 1,306.75 | 2/17/2016 | 3188 | 1,306.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075720178 | SunEdison Residential Services, LLC | 1,300.00 | 2/17/2016 | 3188 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075720188 | SunEdison Residential Services, LLC | 1,099.95 | 2/17/2016 | 3188 | 1,099.95 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075720189 | SunEdison Residential Services, LLC | 792.87 | 2/17/2016 | 3188 | 792.87 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075721078 | SunEdison Residential Services, LLC | 310.65 | 2/17/2016 | 3188 | 310.65 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075721079 | SunEdison Residential Services, LLC | 231.65 | 2/17/2016 | 3188 | 231.65 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075721080 | SunEdison Residential Services, LLC | 142.50 | 2/17/2016 | 3188 | 142.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075721081 | SunEdison Residential Services, LLC | 196.81 | 2/17/2016 | 3188 | 196.81 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075721192 | SunEdison Residential Services, LLC | 684.00 | 2/17/2016 | 3188 | 684.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075721194 | SunEdison Residential Services, LLC | 234.20 | 2/17/2016 | 3188 | 234.20 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075721195 | SunEdison Residential Services, LLC | 145.16 | 2/17/2016 | 3188 | 145.16 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075721364 | SunEdison Residential Services, LLC | 570.00 | 2/17/2016 | 3188 | 570.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075721898 | SunEdison Residential Services, LLC | 570.00 | 2/17/2016 | 3188 | 570.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075721900 | SunEdison Residential Services, LLC | 804.15 | 2/17/2016 | 3188 | 804.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075721901 | SunEdison Residential Services, LLC | 891.70 | 2/17/2016 | 3188 | 891.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075723511 | SunEdison Residential Services, LLC | 322.85 | 2/17/2016 | 3188 | 322.85 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075723543 | SunEdison Residential Services, LLC | 850.00 | 2/17/2016 | 3188 | 850.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075723544 | SunEdison Residential Services, LLC | 417.81 | 2/17/2016 | 3188 | 417.81 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075723545 | SunEdison Residential Services, LLC | 487.94 | 2/17/2016 | 3188 | 487.94 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075723546 | SunEdison Residential Services, LLC | 1,021.32 | 2/17/2016 | 3188 | 1,021.32 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075729292 | SunEdison Residential Services, LLC | 806.51 | 2/17/2016 | 3188 | 806.51 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075730157 | SunEdison Residential Services, LLC | 1,300.00 | 2/17/2016 | 3188 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075731294 | SunEdison Residential Services, LLC | 772.33 | 2/17/2016 | 3188 | 772.33 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075731305 | SunEdison Residential Services, LLC | 1,300.00 | 2/17/2016 | 3188 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075731318 | SunEdison Residential Services, LLC | 798.00 | 2/17/2016 | 3188 | 798.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075731319 | SunEdison Residential Services, LLC | 798.00 | 2/17/2016 | 3188 | 798.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075731358 | SunEdison Residential Services, LLC | 496.34 | 2/17/2016 | 3188 | 496.34 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075731359 | SunEdison Residential Services, LLC | 1,300.00 | 2/17/2016 | 3188 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075732701 | SunEdison Residential Services, LLC | 210.99 | 2/17/2016 | 3188 | 210.99 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075732703 | SunEdison Residential Services, LLC | 319.52 | 2/17/2016 | 3188 | 319.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075732704 | SunEdison Residential Services, LLC | 503.86 | 2/17/2016 | 3188 | 503.86 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075732755 | SunEdison Residential Services, LLC | 1,300.00 | 2/17/2016 | 3188 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075732767 | SunEdison Residential Services, LLC | 2,432.19 | 2/17/2016 | 3188 | 2,432.19 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075734418 | SunEdison Residential Services, LLC | 309.90 | 2/17/2016 | 3188 | 309.90 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075734419 | SunEdison Residential Services, LLC | 188.18 | 2/17/2016 | 3188 | 188.18 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075734421 | SunEdison Residential Services, LLC | 325.58 | 2/17/2016 | 3188 | 325.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075734544 | SunEdison Residential Services, LLC | 1,482.00 | 2/17/2016 | 3188 | 1,482.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075734548 | SunEdison Residential Services, LLC | 653.67 | 2/17/2016 | 3188 | 653.67 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075734569 | SunEdison Residential Services, LLC | 567.42 | 2/17/2016 | 3188 | 567.42 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075734626 | SunEdison Residential Services, LLC | 3,900.00 | 2/17/2016 | 3188 | 3,900.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075734820 | SunEdison Residential Services, LLC | 570.00 | 2/17/2016 | 3188 | 570.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075734927 | SunEdison Residential Services, LLC | 962.41 | 2/17/2016 | 3188 | 962.41 |

Debtors:        SunEdison, Inc., et al.
Case No.:       16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075735560 | SunEdison Residential Services, LLC | 800.94 | 2/17/2016 | 3188 | 800.94 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075736587 | SunEdison Residential Services, LLC | 570.00 | 2/17/2016 | 3188 | 570.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075736685 | SunEdison Residential Services, LLC | 254.17 | 2/17/2016 | 3188 | 254.17 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075736886 | SunEdison Residential Services, LLC | 353.51 | 2/17/2016 | 3188 | 353.51 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075737506 | SunEdison Residential Services, LLC | 441.63 | 2/17/2016 | 3188 | 441.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075737690 | SunEdison Residential Services, LLC | 1,300.00 | 2/17/2016 | 3188 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075738153 | SunEdison Residential Services, LLC | 791.88 | 2/17/2016 | 3188 | 791.88 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075739133 | SunEdison Residential Services, LLC | 308.94 | 2/17/2016 | 3188 | 308.94 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075739134 | SunEdison Residential Services, LLC | 317.19 | 2/17/2016 | 3188 | 317.19 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075739135 | SunEdison Residential Services, LLC | 341.65 | 2/17/2016 | 3188 | 341.65 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075739136 | SunEdison Residential Services, LLC | 268.31 | 2/17/2016 | 3188 | 268.31 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075739137 | SunEdison Residential Services, LLC | 148.26 | 2/17/2016 | 3188 | 148.26 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075739138 | SunEdison Residential Services, LLC | 325.95 | 2/17/2016 | 3188 | 325.95 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075740363 | SunEdison Residential Services, LLC | 430.92 | 2/17/2016 | 3188 | 430.92 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075740402 | SunEdison Residential Services, LLC | 1,018.00 | 2/17/2016 | 3188 | 1,018.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075740425 | SunEdison Residential Services, LLC | 1,300.00 | 2/17/2016 | 3188 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075740426 | SunEdison Residential Services, LLC | 1,420.69 | 2/17/2016 | 3188 | 1,420.69 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075740442 | SunEdison Residential Services, LLC | 1,300.00 | 2/17/2016 | 3188 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075741500 | SunEdison Residential Services, LLC | 1,140.00 | 2/17/2016 | 3188 | 1,140.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075741517 | SunEdison Residential Services, LLC | 142.50 | 2/17/2016 | 3188 | 142.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075741518 | SunEdison Residential Services, LLC | 226.81 | 2/17/2016 | 3188 | 226.81 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075741519 | SunEdison Residential Services, LLC | 244.23 | 2/17/2016 | 3188 | 244.23 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075741520 | SunEdison Residential Services, LLC | 357.14 | 2/17/2016 | 3188 | 357.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075742973 | SunEdison Residential Services, LLC | 1,368.00 | 2/17/2016 | 3188 | 1,368.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075742981 | SunEdison Residential Services, LLC | 411.81 | 2/17/2016 | 3188 | 411.81 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075742999 | SunEdison Residential Services, LLC | 440.54 | 2/17/2016 | 3188 | 440.54 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075743000 | SunEdison Residential Services, LLC | 1,300.00 | 2/17/2016 | 3188 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075743004 | SunEdison Residential Services, LLC | 1,088.03 | 2/17/2016 | 3188 | 1,088.03 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075751281 | SunEdison Residential Services, LLC | 37,554.50 | 2/17/2016 | 3188 | 37,554.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E110596167 | SunEdison Residential Services, LLC | 1,009.58 | 2/17/2016 | 3188 | 1,009.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E110596530 | SunEdison Residential Services, LLC | 1,075.00 | 2/17/2016 | 3188 | 1,075.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E160409974 | SunEdison Residential Services, LLC | 344.20 | 2/17/2016 | 3188 | 344.20 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E1L1222243 | SunEdison Residential Services, LLC | 62.56 | 2/17/2016 | 3188 | 62.56 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E1L1223322 | SunEdison Residential Services, LLC | 4,680.00 | 2/17/2016 | 3188 | 4,680.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E1L1223333 | SunEdison Residential Services, LLC | 4,680.00 | 2/17/2016 | 3188 | 4,680.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E1L1223334 | SunEdison Residential Services, LLC | 4,680.00 | 2/17/2016 | 3188 | 4,680.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E1L1223339 | SunEdison Residential Services, LLC | 4,680.00 | 2/17/2016 | 3188 | 4,680.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E1L1224672 | SunEdison Residential Services, LLC | 4,680.00 | 2/17/2016 | 3188 | 4,680.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E1L1224673 | SunEdison Residential Services, LLC | 4,680.00 | 2/17/2016 | 3188 | 4,680.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E1L1225266 | SunEdison Residential Services, LLC | 1,170.00 | 2/17/2016 | 3188 | 1,170.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E1L1225343 | SunEdison Residential Services, LLC | 4,680.00 | 2/17/2016 | 3188 | 4,680.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E1L1225842 | SunEdison Residential Services, LLC | 1,430.00 | 2/17/2016 | 3188 | 1,430.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E1L1225843 | SunEdison Residential Services, LLC | 1,430.00 | 2/17/2016 | 3188 | 1,430.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E1L1225844 | SunEdison Residential Services, LLC | 2,509.70 | 2/17/2016 | 3188 | 2,509.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280567702 | SunEdison Residential Services, LLC | 2,095.00 | 2/17/2016 | 3188 | 2,095.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280567706 | SunEdison Residential Services, LLC | 1,511.48 | 2/17/2016 | 3188 | 1,511.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280567722 | SunEdison Residential Services, LLC | 642.05 | 2/17/2016 | 3188 | 642.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280567770 | SunEdison Residential Services, LLC | 447.96 | 2/17/2016 | 3188 | 447.96 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280567777 | SunEdison Residential Services, LLC | 432.75 | 2/17/2016 | 3188 | 432.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280567780 | SunEdison Residential Services, LLC | 2,600.00 | 2/17/2016 | 3188 | 2,600.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280567788 | SunEdison Residential Services, LLC | 612.28 | 2/17/2016 | 3188 | 612.28 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280567789 | SunEdison Residential Services, LLC | 1,294.63 | 2/17/2016 | 3188 | 1,294.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280567790 | SunEdison Residential Services, LLC | 556.37 | 2/17/2016 | 3188 | 556.37 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280567793 | SunEdison Residential Services, LLC | 650.00 | 2/17/2016 | 3188 | 650.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280567868 | SunEdison Residential Services, LLC | 3,023.57 | 2/17/2016 | 3188 | 3,023.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280567872 | SunEdison Residential Services, LLC | 1,062.66 | 2/17/2016 | 3188 | 1,062.66 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280567916 | SunEdison Residential Services, LLC | 464.88 | 2/17/2016 | 3188 | 464.88 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280567948 | SunEdison Residential Services, LLC | 437.74 | 2/17/2016 | 3188 | 437.74 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280567966 | SunEdison Residential Services, LLC | 370.26 | 2/17/2016 | 3188 | 370.26 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280567967 | SunEdison Residential Services, LLC | 1,183.83 | 2/17/2016 | 3188 | 1,183.83 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280567968 | SunEdison Residential Services, LLC | 1,189.58 | 2/17/2016 | 3188 | 1,189.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280567969 | SunEdison Residential Services, LLC | 570.63 | 2/17/2016 | 3188 | 570.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280567981 | SunEdison Residential Services, LLC | 837.85 | 2/17/2016 | 3188 | 837.85 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280567994 | SunEdison Residential Services, LLC | 862.66 | 2/17/2016 | 3188 | 862.66 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280567996 | SunEdison Residential Services, LLC | 733.97 | 2/17/2016 | 3188 | 733.97 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280568036 | SunEdison Residential Services, LLC | 873.08 | 2/17/2016 | 3188 | 873.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280568053 | SunEdison Residential Services, LLC | 1,563.70 | 2/17/2016 | 3188 | 1,563.70 |

Debtors:        SunEdison, Inc., et al.
Case No.:       16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280568120 | SunEdison Residential Services, LLC | 433.53 | 2/17/2016 | 3188 | 433.53 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280568151 | SunEdison Residential Services, LLC | 696.26 | 2/17/2016 | 3188 | 696.26 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280568152 | SunEdison Residential Services, LLC | 841.93 | 2/17/2016 | 3188 | 841.93 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280568168 | SunEdison Residential Services, LLC | 1,165.37 | 2/17/2016 | 3188 | 1,165.37 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280568203 | SunEdison Residential Services, LLC | 1,192.47 | 2/17/2016 | 3188 | 1,192.47 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280568211 | SunEdison Residential Services, LLC | 651.71 | 2/17/2016 | 3188 | 651.71 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280568212 | SunEdison Residential Services, LLC | 823.14 | 2/17/2016 | 3188 | 823.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280568213 | SunEdison Residential Services, LLC | 543.32 | 2/17/2016 | 3188 | 543.32 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280568214 | SunEdison Residential Services, LLC | 931.80 | 2/17/2016 | 3188 | 931.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280568222 | SunEdison Residential Services, LLC | 1,033.57 | 2/17/2016 | 3188 | 1,033.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280568241 | SunEdison Residential Services, LLC | 1,975.00 | 2/17/2016 | 3188 | 1,975.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280568279 | SunEdison Residential Services, LLC | 650.55 | 2/17/2016 | 3188 | 650.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280568288 | SunEdison Residential Services, LLC | 2,850.00 | 2/17/2016 | 3188 | 2,850.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E530435736 | SunEdison Residential Services, LLC | 65.00 | 2/17/2016 | 3188 | 65.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/10/2015 | E075723512 | SunEdison Residential Services, LLC | 648.32 | 2/17/2016 | 3188 | 648.32 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/28/2015 | E053528993 | SunEdison Residential Services, LLC | 634.58 | 2/17/2016 | 3188 | 634.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/28/2015 | E053528994 | SunEdison Residential Services, LLC | 655.67 | 2/17/2016 | 3188 | 655.67 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/28/2015 | E053529001 | SunEdison Residential Services, LLC | 655.76 | 2/17/2016 | 3188 | 655.76 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/28/2015 | E053529004 | SunEdison Residential Services, LLC | 441.63 | 2/17/2016 | 3188 | 441.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/28/2015 | E053529012 | SunEdison Residential Services, LLC | 338.60 | 2/17/2016 | 3188 | 338.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/28/2015 | E053529017 | SunEdison Residential Services, LLC | 863.00 | 2/17/2016 | 3188 | 863.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/28/2015 | E053529020 | SunEdison Residential Services, LLC | 503.87 | 2/17/2016 | 3188 | 503.87 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/28/2015 | E053529025 | SunEdison Residential Services, LLC | 312.98 | 2/17/2016 | 3188 | 312.98 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053491000 | SunEdison Residential Services, LLC | 802.24 | 2/17/2016 | 3188 | 802.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053491033 | SunEdison Residential Services, LLC | 393.54 | 2/17/2016 | 3188 | 393.54 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053491034 | SunEdison Residential Services, LLC | 930.26 | 2/17/2016 | 3188 | 930.26 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053491040 | SunEdison Residential Services, LLC | 805.00 | 2/17/2016 | 3188 | 805.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053491044 | SunEdison Residential Services, LLC | 690.00 | 2/17/2016 | 3188 | 690.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053491117 | SunEdison Residential Services, LLC | 407.38 | 2/17/2016 | 3188 | 407.38 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053492051 | SunEdison Residential Services, LLC | 870.00 | 2/17/2016 | 3188 | 870.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053553646 | SunEdison Residential Services, LLC | 856.00 | 2/17/2016 | 3188 | 856.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E260641757 | SunEdison Residential Services, LLC | 261.80 | 2/17/2016 | 3188 | 261.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280567943 | SunEdison Residential Services, LLC | 1,111.02 | 2/17/2016 | 3188 | 1,111.02 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280567944 | SunEdison Residential Services, LLC | 517.16 | 2/17/2016 | 3188 | 517.16 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075751325 | SunEdison Residential Services, LLC | 85,773.88 | 2/17/2016 | 3188 | 68,945.68 * |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E1L1224674f | SunEdison Residential Services, LLC | 1,029.71 | 2/17/2016 | 3188 | 1,029.71 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E280567448E280567458 | SunEdison Residential Services, LLC | 964.34 | 2/17/2016 | 3188 | 964.34 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 2/11/2016 | E075647928-A | SunEdison Residential Services, LLC | 450.00 | 2/17/2016 | 3188 | 450.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075751325 | SunEdison Residential Services, LLC | 85,773.88 | 2/25/2016 | 3261 | 16,828.20 * |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075752314 | SunEdison Residential Services, LLC | 434.24 | 2/25/2016 | 3261 | 434.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075752315 | SunEdison Residential Services, LLC | 869.25 | 2/25/2016 | 3261 | 869.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075752317 | SunEdison Residential Services, LLC | 604.24 | 2/25/2016 | 3261 | 604.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075752682 | SunEdison Residential Services, LLC | 939.86 | 2/25/2016 | 3261 | 939.86 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/1/2015 | E075752911 | SunEdison Residential Services, LLC | 1,300.00 | 2/25/2016 | 3261 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/2/2015 | E075752908 | SunEdison Residential Services, LLC | 1,300.00 | 2/25/2016 | 3261 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/2/2015 | E075753997 | SunEdison Residential Services, LLC | 1,436.44 | 2/25/2016 | 3261 | 1,436.44 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/2/2015 | E075754065 | SunEdison Residential Services, LLC | 140.00 | 2/25/2016 | 3261 | 140.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/2/2015 | E075754071 | SunEdison Residential Services, LLC | 532.74 | 2/25/2016 | 3261 | 532.74 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/2/2015 | E075754105 | SunEdison Residential Services, LLC | 1,596.00 | 2/25/2016 | 3261 | 1,596.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/2/2015 | E075754142 | SunEdison Residential Services, LLC | 368.79 | 2/25/2016 | 3261 | 368.79 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/2/2015 | E075754496 | SunEdison Residential Services, LLC | 738.49 | 2/25/2016 | 3261 | 738.49 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/2/2015 | E075754535 | SunEdison Residential Services, LLC | 140.00 | 2/25/2016 | 3261 | 140.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/2/2015 | E1L1228505 | SunEdison Residential Services, LLC | 552.00 | 2/25/2016 | 3261 | 552.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/2/2015 | E1L1229169 | SunEdison Residential Services, LLC | 2,675.00 | 2/25/2016 | 3261 | 2,675.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/2/2015 | E1L1229170 | SunEdison Residential Services, LLC | 2,675.00 | 2/25/2016 | 3261 | 2,675.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/3/2015 | E1L1229837 | SunEdison Residential Services, LLC | 2,675.00 | 2/25/2016 | 3261 | 2,675.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/4/2015 | E1L1230150 | SunEdison Residential Services, LLC | 2,675.00 | 2/25/2016 | 3261 | 2,675.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/7/2015 | e1l1230955 | SunEdison Residential Services, LLC | 2,675.00 | 2/25/2016 | 3261 | 2,675.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/7/2015 | E1L1230957 | SunEdison Residential Services, LLC | 802.56 | 2/25/2016 | 3261 | 802.56 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/8/2015 | E160411033 | SunEdison Residential Services, LLC | 161.84 | 2/25/2016 | 3261 | 161.84 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/8/2015 | E160411034 | SunEdison Residential Services, LLC | 350.86 | 2/25/2016 | 3261 | 350.86 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 12/28/2015 | E1L1229303 | SunEdison Residential Services, LLC | 2,675.00 | 2/25/2016 | 3261 | 2,675.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053529815 | SunEdison Residential Services, LLC | 798.00 | 2/25/2016 | 3261 | 798.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053529819 | SunEdison Residential Services, LLC | 222.37 | 2/25/2016 | 3261 | 222.37 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053529820 | SunEdison Residential Services, LLC | 232.56 | 2/25/2016 | 3261 | 232.56 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053530892 | SunEdison Residential Services, LLC | 337.69 | 2/25/2016 | 3261 | 337.69 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053530896 | SunEdison Residential Services, LLC | 1,707.81 | 2/25/2016 | 3261 | 1,707.81 |

Debtors:      SunEdison, Inc., et al.
Case No.:     16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053530897 | SunEdison Residential Services, LLC | 384.20 | 2/25/2016 | 3261 | 384.20 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053530899 | SunEdison Residential Services, LLC | 1,138.40 | 2/25/2016 | 3261 | 1,138.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053530900 | SunEdison Residential Services, LLC | 329.02 | 2/25/2016 | 3261 | 329.02 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053530901 | SunEdison Residential Services, LLC | 749.00 | 2/25/2016 | 3261 | 749.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053530902 | SunEdison Residential Services, LLC | 744.90 | 2/25/2016 | 3261 | 744.90 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053531913 | SunEdison Residential Services, LLC | 239.13 | 2/25/2016 | 3261 | 239.13 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053531996 | SunEdison Residential Services, LLC | 630.82 | 2/25/2016 | 3261 | 630.82 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053532878 | SunEdison Residential Services, LLC | 142.50 | 2/25/2016 | 3261 | 142.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053532879 | SunEdison Residential Services, LLC | 334.40 | 2/25/2016 | 3261 | 334.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053532880 | SunEdison Residential Services, LLC | 465.41 | 2/25/2016 | 3261 | 465.41 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053534258 | SunEdison Residential Services, LLC | 288.42 | 2/25/2016 | 3261 | 288.42 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053535593 | SunEdison Residential Services, LLC | 697.27 | 2/25/2016 | 3261 | 697.27 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053535595 | SunEdison Residential Services, LLC | 374.95 | 2/25/2016 | 3261 | 374.95 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053535596 | SunEdison Residential Services, LLC | 430.01 | 2/25/2016 | 3261 | 430.01 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053535597 | SunEdison Residential Services, LLC | 387.60 | 2/25/2016 | 3261 | 387.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053535603 | SunEdison Residential Services, LLC | 289.91 | 2/25/2016 | 3261 | 289.91 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053535654 | SunEdison Residential Services, LLC | 684.00 | 2/25/2016 | 3261 | 684.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053535657 | SunEdison Residential Services, LLC | 556.63 | 2/25/2016 | 3261 | 556.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053535665 | SunEdison Residential Services, LLC | 374.17 | 2/25/2016 | 3261 | 374.17 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053535667 | SunEdison Residential Services, LLC | 333.45 | 2/25/2016 | 3261 | 333.45 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053535815 | SunEdison Residential Services, LLC | 509.43 | 2/25/2016 | 3261 | 509.43 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053535824 | SunEdison Residential Services, LLC | 798.00 | 2/25/2016 | 3261 | 798.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053537087 | SunEdison Residential Services, LLC | 791.00 | 2/25/2016 | 3261 | 791.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053537096 | SunEdison Residential Services, LLC | 634.77 | 2/25/2016 | 3261 | 634.77 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053537098 | SunEdison Residential Services, LLC | 142.50 | 2/25/2016 | 3261 | 142.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053537101 | SunEdison Residential Services, LLC | 407.00 | 2/25/2016 | 3261 | 407.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053537103 | SunEdison Residential Services, LLC | 388.97 | 2/25/2016 | 3261 | 388.97 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053538053 | SunEdison Residential Services, LLC | 1.00 | 2/25/2016 | 3261 | 1.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053538081 | SunEdison Residential Services, LLC | 401.15 | 2/25/2016 | 3261 | 401.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053538082 | SunEdison Residential Services, LLC | 451.18 | 2/25/2016 | 3261 | 451.18 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053538083 | SunEdison Residential Services, LLC | 654.18 | 2/25/2016 | 3261 | 654.18 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053538087 | SunEdison Residential Services, LLC | 999.71 | 2/25/2016 | 3261 | 999.71 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053538694 | SunEdison Residential Services, LLC | 1.00 | 2/25/2016 | 3261 | 1.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053539042 | SunEdison Residential Services, LLC | 2,897.57 | 2/25/2016 | 3261 | 2,897.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053539043 | SunEdison Residential Services, LLC | 276.54 | 2/25/2016 | 3261 | 276.54 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053539090 | SunEdison Residential Services, LLC | 863.00 | 2/25/2016 | 3261 | 863.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053539097 | SunEdison Residential Services, LLC | 700.57 | 2/25/2016 | 3261 | 700.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053539100 | SunEdison Residential Services, LLC | 157.52 | 2/25/2016 | 3261 | 157.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053539102 | SunEdison Residential Services, LLC | 222.52 | 2/25/2016 | 3261 | 222.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053539106 | SunEdison Residential Services, LLC | 678.00 | 2/25/2016 | 3261 | 678.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053539107 | SunEdison Residential Services, LLC | 271.92 | 2/25/2016 | 3261 | 271.92 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053539111 | SunEdison Residential Services, LLC | 501.56 | 2/25/2016 | 3261 | 501.56 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053539115 | SunEdison Residential Services, LLC | 791.00 | 2/25/2016 | 3261 | 791.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053539117 | SunEdison Residential Services, LLC | 457.04 | 2/25/2016 | 3261 | 457.04 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053539123 | SunEdison Residential Services, LLC | 1,205.40 | 2/25/2016 | 3261 | 1,205.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053540203 | SunEdison Residential Services, LLC | 856.00 | 2/25/2016 | 3261 | 856.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053540204 | SunEdison Residential Services, LLC | 409.53 | 2/25/2016 | 3261 | 409.53 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053540230 | SunEdison Residential Services, LLC | 45.00 | 2/25/2016 | 3261 | 45.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053540904 | SunEdison Residential Services, LLC | 1,142.74 | 2/25/2016 | 3261 | 1,142.74 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053540905 | SunEdison Residential Services, LLC | 310.58 | 2/25/2016 | 3261 | 310.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053540909 | SunEdison Residential Services, LLC | 399.65 | 2/25/2016 | 3261 | 399.65 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053540910 | SunEdison Residential Services, LLC | 844.66 | 2/25/2016 | 3261 | 844.66 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053540911 | SunEdison Residential Services, LLC | 473.70 | 2/25/2016 | 3261 | 473.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053542278 | SunEdison Residential Services, LLC | 175.77 | 2/25/2016 | 3261 | 175.77 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053542279 | SunEdison Residential Services, LLC | 271.11 | 2/25/2016 | 3261 | 271.11 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053543282 | SunEdison Residential Services, LLC | 584.21 | 2/25/2016 | 3261 | 584.21 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053543283 | SunEdison Residential Services, LLC | 323.52 | 2/25/2016 | 3261 | 323.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053543284 | SunEdison Residential Services, LLC | 347.05 | 2/25/2016 | 3261 | 347.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053543285 | SunEdison Residential Services, LLC | 109.16 | 2/25/2016 | 3261 | 109.16 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053543288 | SunEdison Residential Services, LLC | 474.88 | 2/25/2016 | 3261 | 474.88 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053544851 | SunEdison Residential Services, LLC | 258.54 | 2/25/2016 | 3261 | 258.54 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053544852 | SunEdison Residential Services, LLC | 525.96 | 2/25/2016 | 3261 | 525.96 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053544854 | SunEdison Residential Services, LLC | 499.01 | 2/25/2016 | 3261 | 499.01 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053544857 | SunEdison Residential Services, LLC | 856.00 | 2/25/2016 | 3261 | 856.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053544859 | SunEdison Residential Services, LLC | 2,500.00 | 2/25/2016 | 3261 | 2,500.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053545351 | SunEdison Residential Services, LLC | 259.13 | 2/25/2016 | 3261 | 259.13 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053545352 | SunEdison Residential Services, LLC | 256.74 | 2/25/2016 | 3261 | 256.74 |

Debtors:        SunEdison, Inc., et al.
Case No.:       16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053545353 | SunEdison Residential Services, LLC | 791.00 | 2/25/2016 | 3261 | 791.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053545400 | SunEdison Residential Services, LLC | 840.95 | 2/25/2016 | 3261 | 840.95 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053545401 | SunEdison Residential Services, LLC | 678.00 | 2/25/2016 | 3261 | 678.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053545855 | SunEdison Residential Services, LLC | 1.00 | 2/25/2016 | 3261 | 1.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053545858 | SunEdison Residential Services, LLC | 1.00 | 2/25/2016 | 3261 | 1.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053548004 | SunEdison Residential Services, LLC | 243.18 | 2/25/2016 | 3261 | 243.18 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053548009 | SunEdison Residential Services, LLC | 268.83 | 2/25/2016 | 3261 | 268.83 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053548010 | SunEdison Residential Services, LLC | 1,002.65 | 2/25/2016 | 3261 | 1,002.65 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053548013 | SunEdison Residential Services, LLC | 790.55 | 2/25/2016 | 3261 | 790.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053548014 | SunEdison Residential Services, LLC | 309.34 | 2/25/2016 | 3261 | 309.34 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053548016 | SunEdison Residential Services, LLC | 474.60 | 2/25/2016 | 3261 | 474.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053548018 | SunEdison Residential Services, LLC | 693.76 | 2/25/2016 | 3261 | 693.76 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053551177 | SunEdison Residential Services, LLC | 453.41 | 2/25/2016 | 3261 | 453.41 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053551178 | SunEdison Residential Services, LLC | 189.79 | 2/25/2016 | 3261 | 189.79 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053551179 | SunEdison Residential Services, LLC | 299.59 | 2/25/2016 | 3261 | 299.59 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053551180 | SunEdison Residential Services, LLC | 309.34 | 2/25/2016 | 3261 | 309.34 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053553647 | SunEdison Residential Services, LLC | 678.00 | 2/25/2016 | 3261 | 678.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053553648 | SunEdison Residential Services, LLC | 586.70 | 2/25/2016 | 3261 | 586.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053553652 | SunEdison Residential Services, LLC | 197.75 | 2/25/2016 | 3261 | 197.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053556602 | SunEdison Residential Services, LLC | 560.87 | 2/25/2016 | 3261 | 560.87 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053557923 | SunEdison Residential Services, LLC | 563.02 | 2/25/2016 | 3261 | 563.02 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053557924 | SunEdison Residential Services, LLC | 154.28 | 2/25/2016 | 3261 | 154.28 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075754691 | SunEdison Residential Services, LLC | 335.00 | 2/25/2016 | 3261 | 335.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075754783 | SunEdison Residential Services, LLC | 211.22 | 2/25/2016 | 3261 | 211.22 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075754784 | SunEdison Residential Services, LLC | 259.92 | 2/25/2016 | 3261 | 259.92 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075755893 | SunEdison Residential Services, LLC | 2,120.00 | 2/25/2016 | 3261 | 2,120.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075756123 | SunEdison Residential Services, LLC | 352.56 | 2/25/2016 | 3261 | 352.56 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075756136 | SunEdison Residential Services, LLC | 145.16 | 2/25/2016 | 3261 | 145.16 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075756137 | SunEdison Residential Services, LLC | 478.80 | 2/25/2016 | 3261 | 478.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075756139 | SunEdison Residential Services, LLC | 396.61 | 2/25/2016 | 3261 | 396.61 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075756140 | SunEdison Residential Services, LLC | 186.96 | 2/25/2016 | 3261 | 186.96 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075756563 | SunEdison Residential Services, LLC | 570.00 | 2/25/2016 | 3261 | 570.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075756564 | SunEdison Residential Services, LLC | 1,140.00 | 2/25/2016 | 3261 | 1,140.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075756646 | SunEdison Residential Services, LLC | 663.50 | 2/25/2016 | 3261 | 663.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075756656 | SunEdison Residential Services, LLC | 140.00 | 2/25/2016 | 3261 | 140.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075757158 | SunEdison Residential Services, LLC | 684.00 | 2/25/2016 | 3261 | 684.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075757622 | SunEdison Residential Services, LLC | 517.31 | 2/25/2016 | 3261 | 517.31 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075757624 | SunEdison Residential Services, LLC | 465.41 | 2/25/2016 | 3261 | 465.41 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075758087 | SunEdison Residential Services, LLC | 322.77 | 2/25/2016 | 3261 | 322.77 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075758088 | SunEdison Residential Services, LLC | 287.28 | 2/25/2016 | 3261 | 287.28 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075758092 | SunEdison Residential Services, LLC | 326.86 | 2/25/2016 | 3261 | 326.86 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075758292 | SunEdison Residential Services, LLC | 2,009.27 | 2/25/2016 | 3261 | 2,009.27 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075758295 | SunEdison Residential Services, LLC | 833.43 | 2/25/2016 | 3261 | 833.43 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075758298 | SunEdison Residential Services, LLC | 1,020.57 | 2/25/2016 | 3261 | 1,020.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075758299 | SunEdison Residential Services, LLC | 1,015.19 | 2/25/2016 | 3261 | 1,015.19 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075758308 | SunEdison Residential Services, LLC | 140.00 | 2/25/2016 | 3261 | 140.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075758309 | SunEdison Residential Services, LLC | 484.52 | 2/25/2016 | 3261 | 484.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075763720 | SunEdison Residential Services, LLC | 320.32 | 2/25/2016 | 3261 | 320.32 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075763721 | SunEdison Residential Services, LLC | 465.67 | 2/25/2016 | 3261 | 465.67 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075764620 | SunEdison Residential Services, LLC | 282.36 | 2/25/2016 | 3261 | 282.36 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075764621 | SunEdison Residential Services, LLC | 684.00 | 2/25/2016 | 3261 | 684.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075765854 | SunEdison Residential Services, LLC | 789.78 | 2/25/2016 | 3261 | 789.78 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075765865 | SunEdison Residential Services, LLC | 868.00 | 2/25/2016 | 3261 | 868.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075766391 | SunEdison Residential Services, LLC | 6,300.00 | 2/25/2016 | 3261 | 6,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075766393 | SunEdison Residential Services, LLC | 208.21 | 2/25/2016 | 3261 | 208.21 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075766395 | SunEdison Residential Services, LLC | 1,494.06 | 2/25/2016 | 3261 | 1,494.06 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075766408 | SunEdison Residential Services, LLC | 205.00 | 2/25/2016 | 3261 | 205.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075766410 | SunEdison Residential Services, LLC | 235.34 | 2/25/2016 | 3261 | 235.34 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075767104 | SunEdison Residential Services, LLC | 1,300.00 | 2/25/2016 | 3261 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075768077 | SunEdison Residential Services, LLC | 578.09 | 2/25/2016 | 3261 | 578.09 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075768169 | SunEdison Residential Services, LLC | 339.15 | 2/25/2016 | 3261 | 339.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075768170 | SunEdison Residential Services, LLC | 324.85 | 2/25/2016 | 3261 | 324.85 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075768294 | SunEdison Residential Services, LLC | 450.23 | 2/25/2016 | 3261 | 450.23 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075768865 | SunEdison Residential Services, LLC | 194.26 | 2/25/2016 | 3261 | 194.26 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075768879 | SunEdison Residential Services, LLC | 648.82 | 2/25/2016 | 3261 | 648.82 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075769040 | SunEdison Residential Services, LLC | 798.00 | 2/25/2016 | 3261 | 798.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075769043 | SunEdison Residential Services, LLC | 645.74 | 2/25/2016 | 3261 | 645.74 |

Debtors:       SunEdison, Inc., et al.
Case No.:      16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075769050 | SunEdison Residential Services, LLC | 991.84 | 2/25/2016 | 3261 | 991.84 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075769071 | SunEdison Residential Services, LLC | 414.43 | 2/25/2016 | 3261 | 414.43 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075770890 | SunEdison Residential Services, LLC | 427.39 | 2/25/2016 | 3261 | 427.39 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075770897 | SunEdison Residential Services, LLC | 486.62 | 2/25/2016 | 3261 | 486.62 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075772143 | SunEdison Residential Services, LLC | 1,300.00 | 2/25/2016 | 3261 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075772144 | SunEdison Residential Services, LLC | 835.34 | 2/25/2016 | 3261 | 835.34 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075772152 | SunEdison Residential Services, LLC | 394.44 | 2/25/2016 | 3261 | 394.44 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075772164 | SunEdison Residential Services, LLC | 185.08 | 2/25/2016 | 3261 | 185.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075772166 | SunEdison Residential Services, LLC | 668.99 | 2/25/2016 | 3261 | 668.99 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075772175 | SunEdison Residential Services, LLC | 982.81 | 2/25/2016 | 3261 | 982.81 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075772193 | SunEdison Residential Services, LLC | 1,142.05 | 2/25/2016 | 3261 | 1,142.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075772232 | SunEdison Residential Services, LLC | 171.00 | 2/25/2016 | 3261 | 171.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075772240 | SunEdison Residential Services, LLC | 497.33 | 2/25/2016 | 3261 | 497.33 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075772246 | SunEdison Residential Services, LLC | 2,610.21 | 2/25/2016 | 3261 | 2,610.21 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075772385 | SunEdison Residential Services, LLC | 1,481.04 | 2/25/2016 | 3261 | 1,481.04 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075772495 | SunEdison Residential Services, LLC | 770.11 | 2/25/2016 | 3261 | 770.11 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075772709 | SunEdison Residential Services, LLC | 798.00 | 2/25/2016 | 3261 | 798.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075772800 | SunEdison Residential Services, LLC | 170.54 | 2/25/2016 | 3261 | 170.54 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075772801 | SunEdison Residential Services, LLC | 214.32 | 2/25/2016 | 3261 | 214.32 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075773603 | SunEdison Residential Services, LLC | 1,300.00 | 2/25/2016 | 3261 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075773650 | SunEdison Residential Services, LLC | 249.52 | 2/25/2016 | 3261 | 249.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075773729 | SunEdison Residential Services, LLC | 798.00 | 2/25/2016 | 3261 | 798.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075775504 | SunEdison Residential Services, LLC | 798.00 | 2/25/2016 | 3261 | 798.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075775588 | SunEdison Residential Services, LLC | 261.29 | 2/25/2016 | 3261 | 261.29 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075775611 | SunEdison Residential Services, LLC | 914.68 | 2/25/2016 | 3261 | 914.68 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075776625 | SunEdison Residential Services, LLC | 684.00 | 2/25/2016 | 3261 | 684.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075776626 | SunEdison Residential Services, LLC | 177.33 | 2/25/2016 | 3261 | 177.33 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075776627 | SunEdison Residential Services, LLC | 268.40 | 2/25/2016 | 3261 | 268.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075776665 | SunEdison Residential Services, LLC | 171.00 | 2/25/2016 | 3261 | 171.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075776666 | SunEdison Residential Services, LLC | 382.72 | 2/25/2016 | 3261 | 382.72 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075776667 | SunEdison Residential Services, LLC | 295.49 | 2/25/2016 | 3261 | 295.49 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075776674 | SunEdison Residential Services, LLC | 159.11 | 2/25/2016 | 3261 | 159.11 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075776727 | SunEdison Residential Services, LLC | 866.57 | 2/25/2016 | 3261 | 866.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075778207 | SunEdison Residential Services, LLC | 1,206.34 | 2/25/2016 | 3261 | 1,206.34 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075778209 | SunEdison Residential Services, LLC | 546.69 | 2/25/2016 | 3261 | 546.69 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075778436 | SunEdison Residential Services, LLC | 234.38 | 2/25/2016 | 3261 | 234.38 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075780107 | SunEdison Residential Services, LLC | 462.40 | 2/25/2016 | 3261 | 462.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075780556 | SunEdison Residential Services, LLC | 477.38 | 2/25/2016 | 3261 | 477.38 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075780880 | SunEdison Residential Services, LLC | 1,526.02 | 2/25/2016 | 3261 | 1,526.02 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075780883 | SunEdison Residential Services, LLC | 528.30 | 2/25/2016 | 3261 | 528.30 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075781930 | SunEdison Residential Services, LLC | 798.00 | 2/25/2016 | 3261 | 798.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075781932 | SunEdison Residential Services, LLC | 256.27 | 2/25/2016 | 3261 | 256.27 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075781933 | SunEdison Residential Services, LLC | 171.00 | 2/25/2016 | 3261 | 171.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075781934 | SunEdison Residential Services, LLC | 204.93 | 2/25/2016 | 3261 | 204.93 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075781936 | SunEdison Residential Services, LLC | 142.50 | 2/25/2016 | 3261 | 142.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075781937 | SunEdison Residential Services, LLC | 235.30 | 2/25/2016 | 3261 | 235.30 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075781938 | SunEdison Residential Services, LLC | 334.88 | 2/25/2016 | 3261 | 334.88 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075782439 | SunEdison Residential Services, LLC | 171.00 | 2/25/2016 | 3261 | 171.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075782440 | SunEdison Residential Services, LLC | 570.00 | 2/25/2016 | 3261 | 570.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075782441 | SunEdison Residential Services, LLC | 245.15 | 2/25/2016 | 3261 | 245.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075782816 | SunEdison Residential Services, LLC | 434.24 | 2/25/2016 | 3261 | 434.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075782821 | SunEdison Residential Services, LLC | 444.39 | 2/25/2016 | 3261 | 444.39 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075782822 | SunEdison Residential Services, LLC | 1,634.83 | 2/25/2016 | 3261 | 1,634.83 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075783937 | SunEdison Residential Services, LLC | 172.48 | 2/25/2016 | 3261 | 172.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075783938 | SunEdison Residential Services, LLC | 231.28 | 2/25/2016 | 3261 | 231.28 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075783939 | SunEdison Residential Services, LLC | 214.32 | 2/25/2016 | 3261 | 214.32 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075784440 | SunEdison Residential Services, LLC | 279.51 | 2/25/2016 | 3261 | 279.51 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075784457 | SunEdison Residential Services, LLC | 1,271.46 | 2/25/2016 | 3261 | 1,271.46 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075784460 | SunEdison Residential Services, LLC | 1,967.22 | 2/25/2016 | 3261 | 1,967.22 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075784476 | SunEdison Residential Services, LLC | 487.60 | 2/25/2016 | 3261 | 487.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075784685 | SunEdison Residential Services, LLC | 1,300.00 | 2/25/2016 | 3261 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075786618 | SunEdison Residential Services, LLC | 1,340.00 | 2/25/2016 | 3261 | 1,340.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075787657 | SunEdison Residential Services, LLC | 327.98 | 2/25/2016 | 3261 | 327.98 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075787658 | SunEdison Residential Services, LLC | 245.33 | 2/25/2016 | 3261 | 245.33 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075787659 | SunEdison Residential Services, LLC | 351.35 | 2/25/2016 | 3261 | 351.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075787664 | SunEdison Residential Services, LLC | 616.72 | 2/25/2016 | 3261 | 616.72 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075787705 | SunEdison Residential Services, LLC | 873.76 | 2/25/2016 | 3261 | 873.76 |

Debtors:        SunEdison, Inc., et al.
Case No.:       16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075787732 | SunEdison Residential Services, LLC | 618.38 | 2/25/2016 | 3261 | 618.38 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075787733 | SunEdison Residential Services, LLC | 627.95 | 2/25/2016 | 3261 | 627.95 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075787748 | SunEdison Residential Services, LLC | 314.66 | 2/25/2016 | 3261 | 314.66 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075787754 | SunEdison Residential Services, LLC | 434.24 | 2/25/2016 | 3261 | 434.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075787755 | SunEdison Residential Services, LLC | 1,444.65 | 2/25/2016 | 3261 | 1,444.65 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075787771 | SunEdison Residential Services, LLC | 439.76 | 2/25/2016 | 3261 | 439.76 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075787772 | SunEdison Residential Services, LLC | 1,223.38 | 2/25/2016 | 3261 | 1,223.38 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075787801 | SunEdison Residential Services, LLC | 314.66 | 2/25/2016 | 3261 | 314.66 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075787802 | SunEdison Residential Services, LLC | 775.22 | 2/25/2016 | 3261 | 775.22 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075787807 | SunEdison Residential Services, LLC | 4,169.00 | 2/25/2016 | 3261 | 4,169.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075787808 | SunEdison Residential Services, LLC | 589.65 | 2/25/2016 | 3261 | 589.65 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075787809 | SunEdison Residential Services, LLC | 576.52 | 2/25/2016 | 3261 | 576.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075788713 | SunEdison Residential Services, LLC | 1,140.00 | 2/25/2016 | 3261 | 1,140.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075794665 | SunEdison Residential Services, LLC | 972.80 | 2/25/2016 | 3261 | 972.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075795184 | SunEdison Residential Services, LLC | 798.00 | 2/25/2016 | 3261 | 798.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075796439 | SunEdison Residential Services, LLC | 1,300.00 | 2/25/2016 | 3261 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E075797153 | SunEdison Residential Services, LLC | 385.75 | 2/25/2016 | 3261 | 385.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E110600817 | SunEdison Residential Services, LLC | 925.00 | 2/25/2016 | 3261 | 925.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E110604023 | SunEdison Residential Services, LLC | 1,363.12 | 2/25/2016 | 3261 | 1,363.12 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E160411224 | SunEdison Residential Services, LLC | 1,900.00 | 2/25/2016 | 3261 | 1,900.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E160411618 | SunEdison Residential Services, LLC | 153.34 | 2/25/2016 | 3261 | 153.34 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E160412512 | SunEdison Residential Services, LLC | 85.93 | 2/25/2016 | 3261 | 85.93 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E160412766 | SunEdison Residential Services, LLC | 213.63 | 2/25/2016 | 3261 | 213.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E181083614 | SunEdison Residential Services, LLC | 464.14 | 2/25/2016 | 3261 | 464.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1231714 | SunEdison Residential Services, LLC | 2,675.00 | 2/25/2016 | 3261 | 2,675.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1233321 | SunEdison Residential Services, LLC | 1,605.12 | 2/25/2016 | 3261 | 1,605.12 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1233323 | SunEdison Residential Services, LLC | 702.24 | 2/25/2016 | 3261 | 702.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1233324 | SunEdison Residential Services, LLC | 2,675.00 | 2/25/2016 | 3261 | 2,675.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1233326 | SunEdison Residential Services, LLC | 2,675.00 | 2/25/2016 | 3261 | 2,675.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1233327 | SunEdison Residential Services, LLC | 2,675.00 | 2/25/2016 | 3261 | 2,675.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1233328 | SunEdison Residential Services, LLC | 2,675.00 | 2/25/2016 | 3261 | 2,675.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1236390 | SunEdison Residential Services, LLC | 1,950.00 | 2/25/2016 | 3261 | 1,950.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1236396 | SunEdison Residential Services, LLC | 4,680.00 | 2/25/2016 | 3261 | 4,680.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1236397 | SunEdison Residential Services, LLC | 4,680.00 | 2/25/2016 | 3261 | 4,680.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1236409 | SunEdison Residential Services, LLC | 2,568.00 | 2/25/2016 | 3261 | 2,568.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1236412 | SunEdison Residential Services, LLC | 4,680.00 | 2/25/2016 | 3261 | 4,680.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1236413 | SunEdison Residential Services, LLC | 4,680.00 | 2/25/2016 | 3261 | 4,680.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1236456 | SunEdison Residential Services, LLC | 1,404.48 | 2/25/2016 | 3261 | 1,404.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1236989 | SunEdison Residential Services, LLC | 314.51 | 2/25/2016 | 3261 | 314.51 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1237913 | SunEdison Residential Services, LLC | 525.10 | 2/25/2016 | 3261 | 525.10 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1238922 | SunEdison Residential Services, LLC | 1,949.24 | 2/25/2016 | 3261 | 1,949.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1239021 | SunEdison Residential Services, LLC | 1,179.04 | 2/25/2016 | 3261 | 1,179.04 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1239038 | SunEdison Residential Services, LLC | 404.80 | 2/25/2016 | 3261 | 404.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1239191 | SunEdison Residential Services, LLC | 2,041.60 | 2/25/2016 | 3261 | 2,041.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1239490 | SunEdison Residential Services, LLC | 1,039.36 | 2/25/2016 | 3261 | 1,039.36 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1241438 | SunEdison Residential Services, LLC | 2,860.00 | 2/25/2016 | 3261 | 2,860.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1242239 | SunEdison Residential Services, LLC | 2,758.24 | 2/25/2016 | 3261 | 2,758.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1242241 | SunEdison Residential Services, LLC | 824.80 | 2/25/2016 | 3261 | 824.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1242243 | SunEdison Residential Services, LLC | 2,858.24 | 2/25/2016 | 3261 | 2,858.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L1242246 | SunEdison Residential Services, LLC | 2,860.00 | 2/25/2016 | 3261 | 2,860.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280568657 | SunEdison Residential Services, LLC | 679.46 | 2/25/2016 | 3261 | 679.46 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280568669 | SunEdison Residential Services, LLC | 330.74 | 2/25/2016 | 3261 | 330.74 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280568671 | SunEdison Residential Services, LLC | 1,816.54 | 2/25/2016 | 3261 | 1,816.54 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280568742 | SunEdison Residential Services, LLC | 769.86 | 2/25/2016 | 3261 | 769.86 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280568744 | SunEdison Residential Services, LLC | 747.07 | 2/25/2016 | 3261 | 747.07 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280568748 | SunEdison Residential Services, LLC | 3,681.63 | 2/25/2016 | 3261 | 3,681.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280568761 | SunEdison Residential Services, LLC | 926.05 | 2/25/2016 | 3261 | 926.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280568840 | SunEdison Residential Services, LLC | 358.15 | 2/25/2016 | 3261 | 358.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280568843 | SunEdison Residential Services, LLC | 687.67 | 2/25/2016 | 3261 | 687.67 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280568858 | SunEdison Residential Services, LLC | 2,095.00 | 2/25/2016 | 3261 | 2,095.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280568867 | SunEdison Residential Services, LLC | 731.42 | 2/25/2016 | 3261 | 731.42 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280568874 | SunEdison Residential Services, LLC | 1,385.38 | 2/25/2016 | 3261 | 1,385.38 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280568881 | SunEdison Residential Services, LLC | 316.19 | 2/25/2016 | 3261 | 316.19 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280568893 | SunEdison Residential Services, LLC | 76.05 | 2/25/2016 | 3261 | 76.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280568915 | SunEdison Residential Services, LLC | 1,300.00 | 2/25/2016 | 3261 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280568918 | SunEdison Residential Services, LLC | 1,816.99 | 2/25/2016 | 3261 | 1,816.99 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280568954 | SunEdison Residential Services, LLC | 1,004.75 | 2/25/2016 | 3261 | 1,004.75 |

Debtors:            SunEdison, Inc., et al.
Case No.:           16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280568958 | SunEdison Residential Services, LLC | 921.00 | 2/25/2016 | 3261 | 921.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280568959 | SunEdison Residential Services, LLC | 593.57 | 2/25/2016 | 3261 | 593.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280568983 | SunEdison Residential Services, LLC | 543.38 | 2/25/2016 | 3261 | 543.38 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569003 | SunEdison Residential Services, LLC | 690.17 | 2/25/2016 | 3261 | 690.17 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569034 | SunEdison Residential Services, LLC | 75.00 | 2/25/2016 | 3261 | 75.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569035 | SunEdison Residential Services, LLC | 109.95 | 2/25/2016 | 3261 | 109.95 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569044 | SunEdison Residential Services, LLC | 1,526.61 | 2/25/2016 | 3261 | 1,526.61 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569050 | SunEdison Residential Services, LLC | 731.42 | 2/25/2016 | 3261 | 731.42 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569051 | SunEdison Residential Services, LLC | 2,850.00 | 2/25/2016 | 3261 | 2,850.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569145 | SunEdison Residential Services, LLC | 667.98 | 2/25/2016 | 3261 | 667.98 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569165 | SunEdison Residential Services, LLC | 1,275.17 | 2/25/2016 | 3261 | 1,275.17 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569179 | SunEdison Residential Services, LLC | 1,747.31 | 2/25/2016 | 3261 | 1,747.31 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569257 | SunEdison Residential Services, LLC | 319.75 | 2/25/2016 | 3261 | 319.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569275 | SunEdison Residential Services, LLC | 641.03 | 2/25/2016 | 3261 | 641.03 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569312 | SunEdison Residential Services, LLC | 428.93 | 2/25/2016 | 3261 | 428.93 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569313 | SunEdison Residential Services, LLC | 840.15 | 2/25/2016 | 3261 | 840.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569317 | SunEdison Residential Services, LLC | 924.42 | 2/25/2016 | 3261 | 924.42 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569326 | SunEdison Residential Services, LLC | 915.64 | 2/25/2016 | 3261 | 915.64 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569356 | SunEdison Residential Services, LLC | 505.89 | 2/25/2016 | 3261 | 505.89 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569400 | SunEdison Residential Services, LLC | 594.91 | 2/25/2016 | 3261 | 594.91 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569401 | SunEdison Residential Services, LLC | 1,157.70 | 2/25/2016 | 3261 | 1,157.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569422 | SunEdison Residential Services, LLC | 1,213.91 | 2/25/2016 | 3261 | 1,213.91 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569423 | SunEdison Residential Services, LLC | 216.59 | 2/25/2016 | 3261 | 216.59 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569424 | SunEdison Residential Services, LLC | 1,274.05 | 2/25/2016 | 3261 | 1,274.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569479 | SunEdison Residential Services, LLC | 656.75 | 2/25/2016 | 3261 | 656.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569484 | SunEdison Residential Services, LLC | 743.11 | 2/25/2016 | 3261 | 743.11 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569502 | SunEdison Residential Services, LLC | 392.79 | 2/25/2016 | 3261 | 392.79 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569503 | SunEdison Residential Services, LLC | 1,240.29 | 2/25/2016 | 3261 | 1,240.29 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569504 | SunEdison Residential Services, LLC | 739.78 | 2/25/2016 | 3261 | 739.78 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569590 | SunEdison Residential Services, LLC | 3,043.80 | 2/25/2016 | 3261 | 3,043.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569591 | SunEdison Residential Services, LLC | 2,095.00 | 2/25/2016 | 3261 | 2,095.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569604 | SunEdison Residential Services, LLC | 361.82 | 2/25/2016 | 3261 | 361.82 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569605 | SunEdison Residential Services, LLC | 193.70 | 2/25/2016 | 3261 | 193.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569619 | SunEdison Residential Services, LLC | 2,014.64 | 2/25/2016 | 3261 | 2,014.64 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569630 | SunEdison Residential Services, LLC | 1,336.42 | 2/25/2016 | 3261 | 1,336.42 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569680 | SunEdison Residential Services, LLC | 712.04 | 2/25/2016 | 3261 | 712.04 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569691 | SunEdison Residential Services, LLC | 285.50 | 2/25/2016 | 3261 | 285.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569692 | SunEdison Residential Services, LLC | 429.71 | 2/25/2016 | 3261 | 429.71 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569705 | SunEdison Residential Services, LLC | 1,242.74 | 2/25/2016 | 3261 | 1,242.74 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569707 | SunEdison Residential Services, LLC | 545.22 | 2/25/2016 | 3261 | 545.22 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569746 | SunEdison Residential Services, LLC | 399.61 | 2/25/2016 | 3261 | 399.61 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569773 | SunEdison Residential Services, LLC | 314.49 | 2/25/2016 | 3261 | 314.49 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569782 | SunEdison Residential Services, LLC | 2,292.70 | 2/25/2016 | 3261 | 2,292.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569783 | SunEdison Residential Services, LLC | 518.93 | 2/25/2016 | 3261 | 518.93 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569784 | SunEdison Residential Services, LLC | 645.28 | 2/25/2016 | 3261 | 645.28 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569798 | SunEdison Residential Services, LLC | 1,914.31 | 2/25/2016 | 3261 | 1,914.31 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569852 | SunEdison Residential Services, LLC | 1,654.25 | 2/25/2016 | 3261 | 1,654.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569855 | SunEdison Residential Services, LLC | 396.92 | 2/25/2016 | 3261 | 396.92 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569863 | SunEdison Residential Services, LLC | 649.96 | 2/25/2016 | 3261 | 649.96 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569865 | SunEdison Residential Services, LLC | 663.62 | 2/25/2016 | 3261 | 663.62 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569909 | SunEdison Residential Services, LLC | 2,795.00 | 2/25/2016 | 3261 | 2,795.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569917 | SunEdison Residential Services, LLC | 2,495.00 | 2/25/2016 | 3261 | 2,495.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569941 | SunEdison Residential Services, LLC | 601.04 | 2/25/2016 | 3261 | 601.04 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569952 | SunEdison Residential Services, LLC | 76.05 | 2/25/2016 | 3261 | 76.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280569953 | SunEdison Residential Services, LLC | 1,480.83 | 2/25/2016 | 3261 | 1,480.83 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280570001 | SunEdison Residential Services, LLC | 803.81 | 2/25/2016 | 3261 | 803.81 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280570002 | SunEdison Residential Services, LLC | 2,340.00 | 2/25/2016 | 3261 | 2,340.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280570003 | SunEdison Residential Services, LLC | 559.58 | 2/25/2016 | 3261 | 559.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280570021 | SunEdison Residential Services, LLC | 686.81 | 2/25/2016 | 3261 | 686.81 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280570023 | SunEdison Residential Services, LLC | 110.85 | 2/25/2016 | 3261 | 110.85 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280570096 | SunEdison Residential Services, LLC | 2,250.00 | 2/25/2016 | 3261 | 2,250.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280570097 | SunEdison Residential Services, LLC | 482.37 | 2/25/2016 | 3261 | 482.37 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280570098 | SunEdison Residential Services, LLC | 661.75 | 2/25/2016 | 3261 | 661.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280570107 | SunEdison Residential Services, LLC | 1,330.12 | 2/25/2016 | 3261 | 1,330.12 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280570127 | SunEdison Residential Services, LLC | 213.44 | 2/25/2016 | 3261 | 213.44 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280570129 | SunEdison Residential Services, LLC | 1,323.50 | 2/25/2016 | 3261 | 1,323.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280570135 | SunEdison Residential Services, LLC | 320.22 | 2/25/2016 | 3261 | 320.22 |

Debtors: SunEdison, Inc., et al.
Case No.: 16-10992 (SMB)
Bankruptcy Court: Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280570137 | SunEdison Residential Services, LLC | 217.15 | 2/25/2016 | 3261 | 217.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280570138 | SunEdison Residential Services, LLC | 146.25 | 2/25/2016 | 3261 | 146.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280570141 | SunEdison Residential Services, LLC | 238.97 | 2/25/2016 | 3261 | 238.97 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280570144 | SunEdison Residential Services, LLC | 189.07 | 2/25/2016 | 3261 | 189.07 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280570221 | SunEdison Residential Services, LLC | 712.04 | 2/25/2016 | 3261 | 712.04 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280570348 | SunEdison Residential Services, LLC | 76.05 | 2/25/2016 | 3261 | 76.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280570380 | SunEdison Residential Services, LLC | 1,338.00 | 2/25/2016 | 3261 | 1,338.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280570420 | SunEdison Residential Services, LLC | 105.48 | 2/25/2016 | 3261 | 105.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280570432 | SunEdison Residential Services, LLC | 206.25 | 2/25/2016 | 3261 | 206.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280570433 | SunEdison Residential Services, LLC | 605.15 | 2/25/2016 | 3261 | 605.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E280570440 | SunEdison Residential Services, LLC | 3,145.00 | 2/25/2016 | 3261 | 3,145.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E530439143 | SunEdison Residential Services, LLC | 950.00 | 2/25/2016 | 3261 | 950.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E530439533 | SunEdison Residential Services, LLC | 134.76 | 2/25/2016 | 3261 | 134.76 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/8/2016 | E121448214 | SunEdison Residential Services, LLC | 1,136.86 | 2/25/2016 | 3261 | 1,136.86 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/8/2016 | E280569082 | SunEdison Residential Services, LLC | 989.34 | 2/25/2016 | 3261 | 989.34 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/8/2016 | E280569112 | SunEdison Residential Services, LLC | 330.99 | 2/25/2016 | 3261 | 330.99 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/15/2016 | E053531912 | SunEdison Residential Services, LLC | 335.86 | 2/25/2016 | 3261 | 335.86 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/15/2016 | E280569681 | SunEdison Residential Services, LLC | 868.03 | 2/25/2016 | 3261 | 868.03 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/25/2016 | E280570600 | SunEdison Residential Services, LLC | 2,795.00 | 2/25/2016 | 3261 | 2,795.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/25/2016 | E280570605 | SunEdison Residential Services, LLC | 322.12 | 2/25/2016 | 3261 | 322.12 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/25/2016 | E280570615 | SunEdison Residential Services, LLC | 204.55 | 2/25/2016 | 3261 | 204.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E053564237 | SunEdison Residential Services, LLC | 1,310.00 | 2/25/2016 | 3261 | 1,310.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E053564240 | SunEdison Residential Services, LLC | 416.23 | 2/25/2016 | 3261 | 416.23 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E053565269 | SunEdison Residential Services, LLC | 940.00 | 2/25/2016 | 3261 | 940.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E053565271 | SunEdison Residential Services, LLC | 634.48 | 2/25/2016 | 3261 | 634.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E053565729 | SunEdison Residential Services, LLC | 594.46 | 2/25/2016 | 3261 | 594.46 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E053565730 | SunEdison Residential Services, LLC | 452.80 | 2/25/2016 | 3261 | 452.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E053565990 | SunEdison Residential Services, LLC | 563.39 | 2/25/2016 | 3261 | 563.39 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E053565997 | SunEdison Residential Services, LLC | 220.40 | 2/25/2016 | 3261 | 220.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E053568982 | SunEdison Residential Services, LLC | 340.33 | 2/25/2016 | 3261 | 340.33 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E053569070 | SunEdison Residential Services, LLC | 734.24 | 2/25/2016 | 3261 | 734.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E053569086 | SunEdison Residential Services, LLC | 308.03 | 2/25/2016 | 3261 | 308.03 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E053569097 | SunEdison Residential Services, LLC | 1,092.46 | 2/25/2016 | 3261 | 1,092.46 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E053569102 | SunEdison Residential Services, LLC | 719.46 | 2/25/2016 | 3261 | 719.46 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E053569186 | SunEdison Residential Services, LLC | 273.86 | 2/25/2016 | 3261 | 273.86 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075803674 | SunEdison Residential Services, LLC | 326.33 | 2/25/2016 | 3261 | 326.33 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075803675 | SunEdison Residential Services, LLC | 526.52 | 2/25/2016 | 3261 | 526.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075803919 | SunEdison Residential Services, LLC | 151.55 | 2/25/2016 | 3261 | 151.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075804882 | SunEdison Residential Services, LLC | 942.87 | 2/25/2016 | 3261 | 942.87 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075805010 | SunEdison Residential Services, LLC | 216.37 | 2/25/2016 | 3261 | 216.37 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075805019 | SunEdison Residential Services, LLC | 514.96 | 2/25/2016 | 3261 | 514.96 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075805068 | SunEdison Residential Services, LLC | 564.85 | 2/25/2016 | 3261 | 564.85 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075805131 | SunEdison Residential Services, LLC | 731.92 | 2/25/2016 | 3261 | 731.92 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075805134 | SunEdison Residential Services, LLC | 1,443.01 | 2/25/2016 | 3261 | 1,443.01 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075805137 | SunEdison Residential Services, LLC | 4,400.40 | 2/25/2016 | 3261 | 4,400.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075805174 | SunEdison Residential Services, LLC | 1,300.00 | 2/25/2016 | 3261 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075805176 | SunEdison Residential Services, LLC | 274.63 | 2/25/2016 | 3261 | 274.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075808130 | SunEdison Residential Services, LLC | 161.05 | 2/25/2016 | 3261 | 161.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075808135 | SunEdison Residential Services, LLC | 142.50 | 2/25/2016 | 3261 | 142.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075808136 | SunEdison Residential Services, LLC | 313.60 | 2/25/2016 | 3261 | 313.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075808137 | SunEdison Residential Services, LLC | 193.80 | 2/25/2016 | 3261 | 193.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075808138 | SunEdison Residential Services, LLC | 236.54 | 2/25/2016 | 3261 | 236.54 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075808466 | SunEdison Residential Services, LLC | 205.00 | 2/25/2016 | 3261 | 205.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075808673 | SunEdison Residential Services, LLC | 1,120.00 | 2/25/2016 | 3261 | 1,120.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075810309 | SunEdison Residential Services, LLC | 339.63 | 2/25/2016 | 3261 | 339.63 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075810310 | SunEdison Residential Services, LLC | 301.59 | 2/25/2016 | 3261 | 301.59 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075810311 | SunEdison Residential Services, LLC | 223.37 | 2/25/2016 | 3261 | 223.37 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075810457 | SunEdison Residential Services, LLC | 1,568.00 | 2/25/2016 | 3261 | 1,568.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075811613 | SunEdison Residential Services, LLC | 1,196.61 | 2/25/2016 | 3261 | 1,196.61 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075811876 | SunEdison Residential Services, LLC | 3,165.16 | 2/25/2016 | 3261 | 3,165.16 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075813104 | SunEdison Residential Services, LLC | 808.72 | 2/25/2016 | 3261 | 808.72 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075814464 | SunEdison Residential Services, LLC | 267.46 | 2/25/2016 | 3261 | 267.46 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075815537 | SunEdison Residential Services, LLC | 1,300.00 | 2/25/2016 | 3261 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075815901 | SunEdison Residential Services, LLC | 355.71 | 2/25/2016 | 3261 | 355.71 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E075815902 | SunEdison Residential Services, LLC | 284.03 | 2/25/2016 | 3261 | 284.03 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E1L1247884 | SunEdison Residential Services, LLC | 1,073.95 | 2/25/2016 | 3261 | 1,073.95 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E1L1247970 | SunEdison Residential Services, LLC | 2,990.00 | 2/25/2016 | 3261 | 2,990.00 |

Debtors:      SunEdison, Inc., et al.
Case No.:     16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E1L1248486 | SunEdison Residential Services, LLC | 327.47 | 2/25/2016 | 3261 | 327.47 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E1L1248487 | SunEdison Residential Services, LLC | 2,990.00 | 2/25/2016 | 3261 | 2,990.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E1L1248488 | SunEdison Residential Services, LLC | 2,990.00 | 2/25/2016 | 3261 | 2,990.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E1L1248489 | SunEdison Residential Services, LLC | 2,990.00 | 2/25/2016 | 3261 | 2,990.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E1L1248490 | SunEdison Residential Services, LLC | 2,990.00 | 2/25/2016 | 3261 | 2,990.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E1L1248491 | SunEdison Residential Services, LLC | 2,990.00 | 2/25/2016 | 3261 | 2,990.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E1L1248492 | SunEdison Residential Services, LLC | 2,990.00 | 2/25/2016 | 3261 | 2,990.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/26/2016 | E1L1248524 | SunEdison Residential Services, LLC | 79.32 | 2/25/2016 | 3261 | 79.32 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E053570021 | SunEdison Residential Services, LLC | 346.66 | 2/25/2016 | 3261 | 346.66 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E053570022 | SunEdison Residential Services, LLC | 316.08 | 2/25/2016 | 3261 | 316.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E053570027 | SunEdison Residential Services, LLC | 1,098.90 | 2/25/2016 | 3261 | 1,098.90 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E053570030 | SunEdison Residential Services, LLC | 138.75 | 2/25/2016 | 3261 | 138.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E053570031 | SunEdison Residential Services, LLC | 265.51 | 2/25/2016 | 3261 | 265.51 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E053571645 | SunEdison Residential Services, LLC | 974.58 | 2/25/2016 | 3261 | 974.58 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E053571648 | SunEdison Residential Services, LLC | 822.95 | 2/25/2016 | 3261 | 822.95 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E053571650 | SunEdison Residential Services, LLC | 841.00 | 2/25/2016 | 3261 | 841.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E053571652 | SunEdison Residential Services, LLC | 348.05 | 2/25/2016 | 3261 | 348.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E053571655 | SunEdison Residential Services, LLC | 369.08 | 2/25/2016 | 3261 | 369.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E075817078 | SunEdison Residential Services, LLC | 142.61 | 2/25/2016 | 3261 | 142.61 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E075817079 | SunEdison Residential Services, LLC | 283.32 | 2/25/2016 | 3261 | 283.32 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E075817140 | SunEdison Residential Services, LLC | 390.40 | 2/25/2016 | 3261 | 390.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E075817141 | SunEdison Residential Services, LLC | 1,300.00 | 2/25/2016 | 3261 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E075817782 | SunEdison Residential Services, LLC | 1,300.00 | 2/25/2016 | 3261 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E075818156 | SunEdison Residential Services, LLC | 881.44 | 2/25/2016 | 3261 | 881.44 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E075819799 | SunEdison Residential Services, LLC | 296.80 | 2/25/2016 | 3261 | 296.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E075819837 | SunEdison Residential Services, LLC | 531.03 | 2/25/2016 | 3261 | 531.03 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E075819839 | SunEdison Residential Services, LLC | 392.00 | 2/25/2016 | 3261 | 392.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E075820686 | SunEdison Residential Services, LLC | 533.15 | 2/25/2016 | 3261 | 533.15 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E1L1245257 | SunEdison Residential Services, LLC | 1,543.80 | 2/25/2016 | 3261 | 1,543.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E1L1249190 | SunEdison Residential Services, LLC | 2,990.00 | 2/25/2016 | 3261 | 2,990.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E1L1249191 | SunEdison Residential Services, LLC | 2,990.00 | 2/25/2016 | 3261 | 2,990.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E1L1249192 | SunEdison Residential Services, LLC | 2,990.00 | 2/25/2016 | 3261 | 2,990.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E1L1249193 | SunEdison Residential Services, LLC | 2,990.00 | 2/25/2016 | 3261 | 2,990.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E280570799 | SunEdison Residential Services, LLC | 483.78 | 2/25/2016 | 3261 | 483.78 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E280570800 | SunEdison Residential Services, LLC | 341.80 | 2/25/2016 | 3261 | 341.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E280570903 | SunEdison Residential Services, LLC | 359.24 | 2/25/2016 | 3261 | 359.24 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E280570930 | SunEdison Residential Services, LLC | 3,389.39 | 2/25/2016 | 3261 | 3,389.39 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E280570981 | SunEdison Residential Services, LLC | 2,095.00 | 2/25/2016 | 3261 | 2,095.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E280571165 | SunEdison Residential Services, LLC | 1,054.91 | 2/25/2016 | 3261 | 1,054.91 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E280571173 | SunEdison Residential Services, LLC | 1,438.14 | 2/25/2016 | 3261 | 1,438.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E280571181 | SunEdison Residential Services, LLC | 384.76 | 2/25/2016 | 3261 | 384.76 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E280571182 | SunEdison Residential Services, LLC | 438.09 | 2/25/2016 | 3261 | 438.09 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E280571185 | SunEdison Residential Services, LLC | 1,432.83 | 2/25/2016 | 3261 | 1,432.83 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E280571194 | SunEdison Residential Services, LLC | 343.90 | 2/25/2016 | 3261 | 343.90 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E280571264 | SunEdison Residential Services, LLC | 1,950.66 | 2/25/2016 | 3261 | 1,950.66 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E280571279 | SunEdison Residential Services, LLC | 1,127.27 | 2/25/2016 | 3261 | 1,127.27 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E280571280 | SunEdison Residential Services, LLC | 575.87 | 2/25/2016 | 3261 | 575.87 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E280571281 | SunEdison Residential Services, LLC | 239.42 | 2/25/2016 | 3261 | 239.42 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E280571323 | SunEdison Residential Services, LLC | 434.23 | 2/25/2016 | 3261 | 434.23 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E280571349 | SunEdison Residential Services, LLC | 827.19 | 2/25/2016 | 3261 | 827.19 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/27/2016 | E280571351 | SunEdison Residential Services, LLC | 529.85 | 2/25/2016 | 3261 | 529.85 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E053572293 | SunEdison Residential Services, LLC | 290.55 | 2/25/2016 | 3261 | 290.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E053572295 | SunEdison Residential Services, LLC | 138.75 | 2/25/2016 | 3261 | 138.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E053573153 | SunEdison Residential Services, LLC | 1,400.52 | 2/25/2016 | 3261 | 1,400.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E053573154 | SunEdison Residential Services, LLC | 852.74 | 2/25/2016 | 3261 | 852.74 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E053573156 | SunEdison Residential Services, LLC | 666.00 | 2/25/2016 | 3261 | 666.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E053574459 | SunEdison Residential Services, LLC | 659.81 | 2/25/2016 | 3261 | 659.81 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E053574460 | SunEdison Residential Services, LLC | 666.00 | 2/25/2016 | 3261 | 666.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E053574462 | SunEdison Residential Services, LLC | 735.33 | 2/25/2016 | 3261 | 735.33 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E075821881 | SunEdison Residential Services, LLC | 398.27 | 2/25/2016 | 3261 | 398.27 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E075821886 | SunEdison Residential Services, LLC | 470.40 | 2/25/2016 | 3261 | 470.40 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E075821887 | SunEdison Residential Services, LLC | 560.00 | 2/25/2016 | 3261 | 560.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E075821892 | SunEdison Residential Services, LLC | 638.18 | 2/25/2016 | 3261 | 638.18 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E075821911 | SunEdison Residential Services, LLC | 1,214.03 | 2/25/2016 | 3261 | 1,214.03 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E075822586 | SunEdison Residential Services, LLC | 433.21 | 2/25/2016 | 3261 | 433.21 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E075822593 | SunEdison Residential Services, LLC | 600.81 | 2/25/2016 | 3261 | 600.81 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E075823688 | SunEdison Residential Services, LLC | 173.11 | 2/25/2016 | 3261 | 173.11 |

Debtors:        SunEdison, Inc., et al.
Case No.:       16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E075823809 | SunEdison Residential Services, LLC | 1,097.37 | 2/25/2016 | 3261 | 1,097.37 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E075823864 | SunEdison Residential Services, LLC | 1,300.00 | 2/25/2016 | 3261 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E075825956 | SunEdison Residential Services, LLC | 990.16 | 2/25/2016 | 3261 | 990.16 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E075825992 | SunEdison Residential Services, LLC | 1,300.00 | 2/25/2016 | 3261 | 1,300.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E075825993 | SunEdison Residential Services, LLC | 396.20 | 2/25/2016 | 3261 | 396.20 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E075826067 | SunEdison Residential Services, LLC | 275.97 | 2/25/2016 | 3261 | 275.97 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E075826068 | SunEdison Residential Services, LLC | 532.02 | 2/25/2016 | 3261 | 532.02 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E075826153 | SunEdison Residential Services, LLC | 560.00 | 2/25/2016 | 3261 | 560.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E075826601 | SunEdison Residential Services, LLC | 1,092.57 | 2/25/2016 | 3261 | 1,092.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E075826602 | SunEdison Residential Services, LLC | 512.23 | 2/25/2016 | 3261 | 512.23 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E075827654 | SunEdison Residential Services, LLC | 543.20 | 2/25/2016 | 3261 | 543.20 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E121451528 | SunEdison Residential Services, LLC | 680.03 | 2/25/2016 | 3261 | 680.03 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E1L1250838 | SunEdison Residential Services, LLC | 4,800.00 | 2/25/2016 | 3261 | 4,800.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E1L1250839 | SunEdison Residential Services, LLC | 4,800.00 | 2/25/2016 | 3261 | 4,800.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E1L1250840 | SunEdison Residential Services, LLC | 649.57 | 2/25/2016 | 3261 | 649.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E1L1251014 | SunEdison Residential Services, LLC | 4,800.00 | 2/25/2016 | 3261 | 4,800.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E1L1251029 | SunEdison Residential Services, LLC | 1,430.00 | 2/25/2016 | 3261 | 1,430.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E1L1251571 | SunEdison Residential Services, LLC | 4,800.00 | 2/25/2016 | 3261 | 4,800.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E1L1251572 | SunEdison Residential Services, LLC | 1,430.00 | 2/25/2016 | 3261 | 1,430.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E1L1251573 | SunEdison Residential Services, LLC | 4,800.00 | 2/25/2016 | 3261 | 4,800.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E1L1251574 | SunEdison Residential Services, LLC | 4,800.00 | 2/25/2016 | 3261 | 4,800.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E1L1252242 | SunEdison Residential Services, LLC | 4,800.00 | 2/25/2016 | 3261 | 4,800.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E1L1252249 | SunEdison Residential Services, LLC | 4,800.00 | 2/25/2016 | 3261 | 4,800.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E1L1252250 | SunEdison Residential Services, LLC | 4,800.00 | 2/25/2016 | 3261 | 4,800.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E1L1252251 | SunEdison Residential Services, LLC | 4,800.00 | 2/25/2016 | 3261 | 4,800.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E1L1252252 | SunEdison Residential Services, LLC | 247.08 | 2/25/2016 | 3261 | 247.08 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E1L1252470 | SunEdison Residential Services, LLC | 4,800.00 | 2/25/2016 | 3261 | 4,800.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/28/2016 | E2L0582898 | SunEdison Residential Services, LLC | 659.97 | 2/25/2016 | 3261 | 659.97 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E053576511 | SunEdison Residential Services, LLC | 488.80 | 2/25/2016 | 3261 | 488.80 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E053576512 | SunEdison Residential Services, LLC | 307.42 | 2/25/2016 | 3261 | 307.42 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E053576514 | SunEdison Residential Services, LLC | 567.60 | 2/25/2016 | 3261 | 567.60 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E053576515 | SunEdison Residential Services, LLC | 305.25 | 2/25/2016 | 3261 | 305.25 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E075827868 | SunEdison Residential Services, LLC | 1,120.00 | 2/25/2016 | 3261 | 1,120.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E075828283 | SunEdison Residential Services, LLC | 1,120.00 | 2/25/2016 | 3261 | 1,120.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E075828284 | SunEdison Residential Services, LLC | 560.00 | 2/25/2016 | 3261 | 560.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E075829866 | SunEdison Residential Services, LLC | 203.39 | 2/25/2016 | 3261 | 203.39 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E075830417 | SunEdison Residential Services, LLC | 672.00 | 2/25/2016 | 3261 | 672.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E075830437 | SunEdison Residential Services, LLC | 445.57 | 2/25/2016 | 3261 | 445.57 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E075830463 | SunEdison Residential Services, LLC | 1,568.00 | 2/25/2016 | 3261 | 1,568.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E1L1249693 | SunEdison Residential Services, LLC | 2,344.32 | 2/25/2016 | 3261 | 2,344.32 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E1L1254325 | SunEdison Residential Services, LLC | 2,600.00 | 2/25/2016 | 3261 | 2,600.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E280571387 | SunEdison Residential Services, LLC | 2,995.00 | 2/25/2016 | 3261 | 2,995.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E280571388 | SunEdison Residential Services, LLC | 1,238.70 | 2/25/2016 | 3261 | 1,238.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E280571389 | SunEdison Residential Services, LLC | 1,185.26 | 2/25/2016 | 3261 | 1,185.26 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E280571409 | SunEdison Residential Services, LLC | 794.87 | 2/25/2016 | 3261 | 794.87 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E280571411 | SunEdison Residential Services, LLC | 494.48 | 2/25/2016 | 3261 | 494.48 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E280571415 | SunEdison Residential Services, LLC | 319.39 | 2/25/2016 | 3261 | 319.39 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E280571417 | SunEdison Residential Services, LLC | 2,861.70 | 2/25/2016 | 3261 | 2,861.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E280571484 | SunEdison Residential Services, LLC | 220.70 | 2/25/2016 | 3261 | 220.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E280571542 | SunEdison Residential Services, LLC | 465.55 | 2/25/2016 | 3261 | 465.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E280571556 | SunEdison Residential Services, LLC | 2,165.91 | 2/25/2016 | 3261 | 2,165.91 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E280571559 | SunEdison Residential Services, LLC | 740.96 | 2/25/2016 | 3261 | 740.96 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E280571571 | SunEdison Residential Services, LLC | 1,427.37 | 2/25/2016 | 3261 | 1,427.37 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E280571623 | SunEdison Residential Services, LLC | 820.64 | 2/25/2016 | 3261 | 820.64 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E280571624 | SunEdison Residential Services, LLC | 333.14 | 2/25/2016 | 3261 | 333.14 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E280571649 | SunEdison Residential Services, LLC | 601.29 | 2/25/2016 | 3261 | 601.29 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E280571650 | SunEdison Residential Services, LLC | 249.91 | 2/25/2016 | 3261 | 249.91 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E280571652 | SunEdison Residential Services, LLC | 156.05 | 2/25/2016 | 3261 | 156.05 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E280571702 | SunEdison Residential Services, LLC | 1,700.00 | 2/25/2016 | 3261 | 1,700.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 2/15/2016 | E4N0125214 | SunEdison Residential Services, LLC | 95.50 | 2/25/2016 | 3261 | 95.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 2/18/2016 | E053576436 | NVT, LLC | 4,662.00 | 2/25/2016 | 3261 | 4,662.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 2/18/2016 | E121440915 | SunEdison Residential Services, LLC | 479.35 | 2/25/2016 | 3261 | 479.35 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 2/18/2016 | E121447106 | SunEdison Residential Services, LLC | 1,128.55 | 2/25/2016 | 3261 | 1,128.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E053531916 | SunEdison Residential Services, LLC | 395.73 | 2/25/2016 | 3261 | 395.73 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E028570129 | SunEdison Residential Services, LLC | 1,323.50 | 2/25/2016 | 3261 | 1,323.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | E1L0040930 | SunEdison Residential Services, LLC | 1,889.00 | 2/25/2016 | 3261 | 1,889.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/1/2016 | | No invoice provided | 329.02 | 2/25/2016 | 3261 | 329.02 |

Debtors:       SunEdison, Inc., et al.
Case No.:      16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | Solaicx | 11/6/2015 | E053506016 | SunEdison, Inc. | 342.55 | 2/26/2016 | 0020000029 | 342.55 |
| | Solaicx | 11/6/2015 | E053506020 | SunEdison, Inc. | 342.55 | 2/26/2016 | 0020000029 | 342.55 |
| | Solaicx | 12/1/2015 | E240417391 | SunEdison, Inc. | 97.89 | 2/26/2016 | 0020000029 | 97.89 |
| | Solaicx | 12/1/2015 | E240417392 | SunEdison, Inc. | 473.34 | 2/26/2016 | 0020000029 | 473.34 |
| | Solaicx | 12/3/2015 | E240417626 | SunEdison, Inc. | 85.20 | 2/26/2016 | 0020000029 | 85.20 |
| | Solaicx | 12/8/2015 | E053535591 | SunEdison, Inc. | 342.55 | 2/26/2016 | 0020000029 | 342.55 |
| | Solaicx | 12/8/2015 | E240418142 | SunEdison, Inc. | 5,300.00 | 2/26/2016 | 0020000029 | 5,300.00 |
| | Solaicx | 12/8/2015 | E240418148 | SunEdison, Inc. | 299.13 | 2/26/2016 | 0020000029 | 299.13 |
| | Solaicx | 12/8/2015 | E240418151 | SunEdison, Inc. | 1,990.71 | 2/26/2016 | 0020000029 | 1,990.71 |
| | Solaicx | 12/11/2015 | E240418558 | SunEdison, Inc. | 3,061.21 | 2/26/2016 | 0020000029 | 3,061.21 |
| | Solaicx | 12/16/2015 | E240419019 | SunEdison, Inc. | 1,769.85 | 2/26/2016 | 0020000029 | 1,769.85 |
| | Solaicx | 12/22/2015 | E240419946 | SunEdison, Inc. | 130.23 | 2/26/2016 | 0020000029 | 130.23 |
| | Solaicx | 12/22/2015 | E240419947 | SunEdison, Inc. | 471.27 | 2/26/2016 | 0020000029 | 471.27 |
| | Solaicx | 12/22/2015 | E240419949 | SunEdison, Inc. | 282.01 | 2/26/2016 | 0020000029 | 282.01 |
| | Solaicx | 12/22/2015 | E240419950 | SunEdison, Inc. | 177.65 | 2/26/2016 | 0020000029 | 177.65 |
| | MEMC Pasadena, Inc. | 1/6/2016 | E240421721 | SunEdison, Inc. | 250.00 | 2/26/2016 | 0020000048 | 250.00 |
| | NVT, LLC | 4/16/2015 | E075349288 | SunEdison Residential Services, LLC | (176.91) | 3/9/2016 | 5751 | (176.91) |
| | NVT, LLC | 6/17/2015 | E1L1139131 | PVT Solar Inc DBA Echo First Inc. | (45.00) | 3/9/2016 | 5751 | (45.00) |
| | NVT, LLC | 6/17/2015 | E1L1139132 | PVT Solar Inc DBA Echo First Inc. | (45.00) | 3/9/2016 | 5751 | (45.00) |
| | NVT, LLC | 6/17/2015 | E1L1139136 | PVT Solar Inc DBA Echo First Inc. | (45.00) | 3/9/2016 | 5751 | (45.00) |
| | NVT, LLC | 7/22/2015 | C070325487 | SunEdison Residential Services, LLC | (2,382.27) | 3/9/2016 | 5751 | (2,382.27) |
| | NVT, LLC | 7/24/2015 | E1L1156906 | PVT Solar Inc DBA Echo First Inc. | (45.00) | 3/9/2016 | 5751 | (45.00) |
| | NVT, LLC | 7/24/2015 | E1L1156908 | PVT Solar Inc DBA Echo First Inc. | (45.00) | 3/9/2016 | 5751 | (45.00) |
| | NVT, LLC | 7/31/2015 | E075532665 | SunEdison Residential Services, LLC | (280.35) | 3/9/2016 | 5751 | (280.35) |
| | NVT, LLC | 7/31/2015 | E075533923 | SunEdison Residential Services, LLC | (618.94) | 3/9/2016 | 5751 | (618.94) |
| | NVT, LLC | 9/17/2015 | E075616865 | SunEdison Residential Services, LLC | (6,717.36) | 3/9/2016 | 5751 | (6,717.36) |
| | NVT, LLC | 9/21/2015 | E075622962 | SunEdison Residential Services, LLC | (3,216.37) | 3/9/2016 | 5751 | (3,216.37) |
| | NVT, LLC | 9/24/2015 | E075631525 | SunEdison Residential Services, LLC | (0.02) | 3/9/2016 | 5751 | (0.02) |
| | NVT, LLC | 9/24/2015 | E075631587 | SunEdison Residential Services, LLC | (5,421.33) | 3/9/2016 | 5751 | (5,421.33) |
| | NVT, LLC | 10/9/2015 | E075662156 | SunEdison Residential Services, LLC | (4,180.49) | 3/9/2016 | 5751 | (4,180.49) |
| | NVT, LLC | 10/20/2015 | E075681148 | SunEdison Residential Services, LLC | (4,329.72) | 3/9/2016 | 5751 | (4,329.72) |
| | NVT, LLC | 10/30/2015 | E530433718 | SunEdison Residential Services, LLC | (134.76) | 3/9/2016 | 5751 | (134.76) |
| | NVT, LLC | 11/11/2015 | E075721898 | SunEdison Residential Services, LLC | 730.00 | 3/9/2016 | 5751 | 730.00 |
| | NVT, LLC | 11/24/2015 | E053523034 | PVT Solar Inc DBA Echo First Inc. | 1,030.93 | 3/9/2016 | 5751 | 1,030.93 |
| | NVT, LLC | 11/25/2015 | E075745073 | SunEdison Residential Services, LLC | 147.68 | 3/9/2016 | 5751 | 147.68 |
| | NVT, LLC | 11/25/2015 | E075745285 | SunEdison Residential Services, LLC | 391.61 | 3/9/2016 | 5751 | 391.61 |
| | NVT, LLC | 11/25/2015 | E075745292 | SunEdison Residential Services, LLC | 1,565.79 | 3/9/2016 | 5751 | 1,565.79 |
| | NVT, LLC | 11/25/2015 | E075745831 | SunEdison Residential Services, LLC | 1,153.97 | 3/9/2016 | 5751 | 1,153.97 |
| | NVT, LLC | 11/25/2015 | E1L1224978 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/25/2015 | E1L1224995 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/25/2015 | E1L1224997 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/25/2015 | E1L1224999 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/25/2015 | E1L1225001 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/25/2015 | E1L1225002 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/25/2015 | E1L1225003 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/25/2015 | E1L1225004 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/25/2015 | E1L1225005 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/25/2015 | E1L1225006 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/25/2015 | E1L1225008 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/25/2015 | E1L1225332 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 11/25/2015 | E1L1225637 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/25/2015 | E1L1225639 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/25/2015 | E1L1225640 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/25/2015 | E1L1225641 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/25/2015 | E1L1225642 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/27/2015 | E075746605 | SunEdison Residential Services, LLC | 2,850.00 | 3/9/2016 | 5751 | 2,850.00 |
| | NVT, LLC | 11/27/2015 | E075746607 | SunEdison Residential Services, LLC | 2,652.44 | 3/9/2016 | 5751 | 2,652.44 |
| | NVT, LLC | 11/27/2015 | E075746617 | SunEdison Residential Services, LLC | 696.06 | 3/9/2016 | 5751 | 696.06 |
| | NVT, LLC | 11/30/2015 | E075749373 | SunEdison Residential Services, LLC | 675.39 | 3/9/2016 | 5751 | 675.39 |
| | NVT, LLC | 11/30/2015 | E075749375 | SunEdison Residential Services, LLC | 510.08 | 3/9/2016 | 5751 | 510.08 |
| | NVT, LLC | 11/30/2015 | E075749376 | SunEdison Residential Services, LLC | 684.00 | 3/9/2016 | 5751 | 684.00 |
| | NVT, LLC | 11/30/2015 | E075749377 | SunEdison Residential Services, LLC | 268.31 | 3/9/2016 | 5751 | 268.31 |
| | NVT, LLC | 11/30/2015 | E075749378 | SunEdison Residential Services, LLC | 385.70 | 3/9/2016 | 5751 | 385.70 |
| | NVT, LLC | 11/30/2015 | E075749665 | SunEdison Residential Services, LLC | 1,300.00 | 3/9/2016 | 5751 | 1,300.00 |
| | NVT, LLC | 11/30/2015 | E075749696 | SunEdison Residential Services, LLC | 1,820.00 | 3/9/2016 | 5751 | 1,820.00 |
| | NVT, LLC | 11/30/2015 | E075749697 | SunEdison Residential Services, LLC | 1,001.42 | 3/9/2016 | 5751 | 1,001.42 |
| | NVT, LLC | 11/30/2015 | E075749705 | SunEdison Residential Services, LLC | 165.48 | 3/9/2016 | 5751 | 165.48 |

Debtors:        SunEdison, Inc., et al.
Case No.:       16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | NVT, LLC | 11/30/2015 | E1L1227278 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/30/2015 | E1L1227279 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/30/2015 | E1L1227280 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/30/2015 | E1L1227281 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/30/2015 | E1L1227282 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/30/2015 | E1L1227284 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/30/2015 | E1L1227808 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/30/2015 | E1L1227848 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/30/2015 | E1L1227849 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/30/2015 | E1L1227850 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/30/2015 | E1L1227851 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/30/2015 | E1L1227853 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/30/2015 | E1L1227854 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/30/2015 | E1L1227857 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/30/2015 | E1L1227858 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/30/2015 | E1L1227859 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 11/30/2015 | E280568431 | SunEdison Residential Services, LLC | 1,899.38 | 3/9/2016 | 5751 | 1,899.38 |
| | NVT, LLC | 11/30/2015 | E280568486 | SunEdison Residential Services, LLC | 22,078.83 | 3/9/2016 | 5751 | 22,078.83 |
| | NVT, LLC | 12/1/2015 | E280568509 | SunEdison Residential Services, LLC | 586.24 | 3/9/2016 | 5751 | 586.24 |
| | NVT, LLC | 12/1/2015 | E280568521 | SunEdison Residential Services, LLC | 848.90 | 3/9/2016 | 5751 | 848.90 |
| | NVT, LLC | 12/1/2015 | E280568528 | SunEdison Residential Services, LLC | 486.57 | 3/9/2016 | 5751 | 486.57 |
| | NVT, LLC | 12/3/2015 | E053531916 | SunEdison Residential Services, LLC | 301.54 | 3/9/2016 | 5751 | 301.54 |
| | NVT, LLC | 12/4/2015 | E1L1230404 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230405 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230406 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230407 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230408 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230409 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230410 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230411 | PVT Solar Inc DBA Echo First Inc. | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 12/4/2015 | E1L1230412 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230413 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230414 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230415 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230420 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230421 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230424 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230425 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230427 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230428 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230429 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230431 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230432 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230434 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230435 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230438 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230440 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230441 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230442 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230443 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230444 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230445 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230446 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/4/2015 | E1L1230447 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/7/2015 | E057759597 | SunEdison Residential Services, LLC | 456.86 | 3/9/2016 | 5751 | 456.86 |
| | NVT, LLC | 12/7/2015 | E057759690 | SunEdison Residential Services, LLC | 2,620.57 | 3/9/2016 | 5751 | 2,620.57 |
| | NVT, LLC | 12/7/2015 | E057759960 | SunEdison Residential Services, LLC | 539.03 | 3/9/2016 | 5751 | 539.03 |
| | NVT, LLC | 12/7/2015 | E057759961 | SunEdison Residential Services, LLC | 466.53 | 3/9/2016 | 5751 | 466.53 |
| | NVT, LLC | 12/7/2015 | E057760040 | SunEdison Residential Services, LLC | 1,140.00 | 3/9/2016 | 5751 | 1,140.00 |
| | NVT, LLC | 12/7/2015 | E1L1230800 | SunEdison Residential Services, LLC | 370.00 | 3/9/2016 | 5751 | 370.00 |
| | NVT, LLC | 12/7/2015 | E1L1231180 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/7/2015 | E1L1231187 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/7/2015 | E1L1231188 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/7/2015 | E1L1231189 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/7/2015 | E1L1231190 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/7/2015 | E1L1231191 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |

Debtors:          SunEdison, Inc., et al.
Case No.:         16-10992 (SMB)
Bankruptcy Court:  Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | NVT, LLC | 12/7/2015 | E1L1231192 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/7/2015 | E1L1231198 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/7/2015 | E1L1231199 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/7/2015 | E1L1231200 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/7/2015 | E1L1231201 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/8/2015 | E053535593 | SunEdison Residential Services, LLC | 238.46 | 3/9/2016 | 5751 | 238.46 |
| | NVT, LLC | 12/8/2015 | E075761573 | SunEdison Residential Services, LLC | 244.96 | 3/9/2016 | 5751 | 244.96 |
| | NVT, LLC | 12/8/2015 | E075761574 | SunEdison Residential Services, LLC | 302.78 | 3/9/2016 | 5751 | 302.78 |
| | NVT, LLC | 12/8/2015 | E075761575 | SunEdison Residential Services, LLC | 570.00 | 3/9/2016 | 5751 | 570.00 |
| | NVT, LLC | 12/8/2015 | E075761999 | SunEdison Residential Services, LLC | 140.00 | 3/9/2016 | 5751 | 140.00 |
| | NVT, LLC | 12/8/2015 | E075762030 | SunEdison Residential Services, LLC | 1,300.00 | 3/9/2016 | 5751 | 1,300.00 |
| | NVT, LLC | 12/8/2015 | E075762032 | SunEdison Residential Services, LLC | 1,518.52 | 3/9/2016 | 5751 | 1,518.52 |
| | NVT, LLC | 12/8/2015 | E075762243 | SunEdison Residential Services, LLC | 1,004.15 | 3/9/2016 | 5751 | 1,004.15 |
| | NVT, LLC | 12/8/2015 | E075762244 | SunEdison Residential Services, LLC | 932.47 | 3/9/2016 | 5751 | 932.47 |
| | NVT, LLC | 12/8/2015 | E1L1231465 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/8/2015 | E1L1231466 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/8/2015 | E1L1231467 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/8/2015 | E1L1231468 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/8/2015 | E1L1231469 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/8/2015 | E1L1231470 | PVT Solar Inc DBA Echo First Inc. | 4,058.33 | 3/9/2016 | 5751 | 4,058.33 |
| | NVT, LLC | 12/8/2015 | E1L1231479 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/8/2015 | E1L1231480 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/8/2015 | E1L1231481 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/8/2015 | E1L1231483 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/8/2015 | E1L1231484 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/8/2015 | E1L1231485 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/8/2015 | E1L1231486 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/8/2015 | E1L1231487 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/8/2015 | E1L1231488 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/8/2015 | E1L1231505 | PVT Solar Inc DBA Echo First Inc. | 1,900.00 | 3/9/2016 | 5751 | 1,900.00 |
| | NVT, LLC | 12/9/2015 | E1L1232179 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/9/2015 | E1L1232180 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/9/2015 | E1L1232181 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/9/2015 | E1L1232182 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/9/2015 | E1L1232183 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/9/2015 | E1L1232184 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/9/2015 | E1L1232187 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/9/2015 | E1L1232188 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/9/2015 | E1L1232190 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/9/2015 | E1L1232191 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/9/2015 | E1L1232192 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/9/2015 | E1L1232194 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/9/2015 | E1L1232195 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/9/2015 | E1L1232198 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/9/2015 | E1L1232199 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/9/2015 | E1L1232200 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/9/2015 | E1L1232202 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/9/2015 | E1L1232203 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/9/2015 | E1L1232204 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/9/2015 | E1L1232205 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/9/2015 | E1L1232206 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/9/2015 | E1L1232209 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/9/2015 | E1L1232239 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/9/2015 | E1L1232243 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/10/2015 | E1L1233361 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/10/2015 | E1L1233362 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 12/11/2015 | E053539112 | SunEdison Residential Services, LLC | 587.06 | 3/9/2016 | 5751 | 587.06 |
| | NVT, LLC | 12/11/2015 | E1L1234067 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/11/2015 | E1L1234068 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/11/2015 | E1L1234072 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/11/2015 | E1L1234073 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/11/2015 | E1L1234086 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/11/2015 | E1L1234087 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/11/2015 | E1L1234089 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/11/2015 | E1L1234095 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/11/2015 | E1L1234097 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/11/2015 | E1L1234099 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |

Debtors: SunEdison, Inc., et al.
Case No.: 16-10992 (SMB)
Bankruptcy Court: Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | NVT, LLC | 12/11/2015 | E1L1234100 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/11/2015 | E1L1234101 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/11/2015 | E1L1234102 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/11/2015 | E280569344 | SunEdison Residential Services, LLC | 935.13 | 3/9/2016 | 5751 | 935.13 |
| | NVT, LLC | 12/14/2015 | E1L1234959 | SunEdison Residential Services, LLC | 615.00 | 3/9/2016 | 5751 | 615.00 |
| | NVT, LLC | 12/17/2015 | E280569680 | SunEdison Residential Services, LLC | 651.70 | 3/9/2016 | 5751 | 651.70 |
| | NVT, LLC | 12/18/2015 | E053545397 | SunEdison Residential Services, LLC | 480.28 | 3/9/2016 | 5751 | 480.28 |
| | NVT, LLC | 12/18/2015 | E1L1237604 | PVT Solar Inc DBA Echo First Inc. | 12,851.00 | 3/9/2016 | 5751 | 12,851.00 |
| | NVT, LLC | 12/22/2015 | E1L1238655 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/22/2015 | E1L1238659 | PVT Solar Inc DBA Echo First Inc. | 175.00 | 3/9/2016 | 5751 | 175.00 |
| | NVT, LLC | 12/23/2015 | E053551181 | SunEdison Residential Services, LLC | 754.61 | 3/9/2016 | 5751 | 754.61 |
| | NVT, LLC | 12/30/2015 | E1L1242049 | PVT Solar Inc DBA Echo First Inc. | 120.00 | 3/9/2016 | 5751 | 120.00 |
| | NVT, LLC | 12/31/2015 | E053557831 | PVT Solar Inc DBA Echo First Inc. | 40.00 | 3/9/2016 | 5751 | 40.00 |
| | NVT, LLC | 1/7/2016 | E075804985 | SunEdison Residential Services, LLC | 679.94 | 3/9/2016 | 5751 | 679.94 |
| | NVT, LLC | 1/11/2016 | E1L1247115 | SunEdison Residential Services, LLC | 1,543.80 | 3/9/2016 | 5751 | 1,543.80 |
| | NVT, LLC | 1/12/2016 | E240422549 | PVT Solar Inc DBA Echo First Inc. | 110.00 | 3/9/2016 | 5751 | 110.00 |
| | NVT, LLC | 1/14/2016 | E110609402 | PVT Solar Inc DBA Echo First Inc. | 865.48 | 3/9/2016 | 5751 | 865.48 |
| | NVT, LLC | 1/14/2016 | E2L0581633 | SunEdison Residential Services, LLC | 180.00 | 3/9/2016 | 5751 | 180.00 |
| | NVT, LLC | 1/18/2016 | E053571649 | SunEdison Residential Services, LLC | 1,046.68 | 3/9/2016 | 5751 | 1,046.68 |
| | NVT, LLC | 1/29/2016 | E053583778 | SunEdison Residential Services, LLC | 39,898.57 | 3/9/2016 | 5751 | 39,898.57 |
| | NVT, LLC | 1/29/2016 | E075842738 | SunEdison Residential Services, LLC | 49,532.71 | 3/9/2016 | 5751 | 49,532.71 |
| | NVT, LLC | 1/29/2016 | E240424981 | PVT Solar Inc DBA Echo First Inc. | 700.00 | 3/9/2016 | 5751 | 700.00 |
| | NVT, LLC | 2/3/2016 | E2L0586121 | SunEdison Residential Services, LLC | 390.61 | 3/9/2016 | 5751 | 390.61 |
| | NVT, LLC | 2/17/2016 | E1L1265181 | PVT Solar Inc DBA Echo First Inc. | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 2/26/2016 | E140423869 | SunEdison Residential Services, LLC | 194.25 | 3/9/2016 | 5751 | 194.25 |
| | NVT, LLC | 2/29/2016 | E1L1271407 | SunEdison Residential Services, LLC | 3,277.30 | 3/9/2016 | 5751 | 3,277.30 |
| | NVT, LLC | 3/1/2016 | E053609955 | SunEdison Residential Services, LLC | 201.25 | 3/9/2016 | 5751 | 201.25 |
| | NVT, LLC | 3/1/2016 | E053610083 | SunEdison Residential Services, LLC | 841.71 | 3/9/2016 | 5751 | 841.71 |
| | NVT, LLC | 3/1/2016 | E053610085 | SunEdison Residential Services, LLC | 478.94 | 3/9/2016 | 5751 | 478.94 |
| | NVT, LLC | 3/1/2016 | E053610086 | SunEdison Residential Services, LLC | 208.75 | 3/9/2016 | 5751 | 208.75 |
| | NVT, LLC | 3/1/2016 | E053610089 | SunEdison Residential Services, LLC | 843.73 | 3/9/2016 | 5751 | 843.73 |
| | NVT, LLC | 3/1/2016 | E053610090 | SunEdison Residential Services, LLC | 701.35 | 3/9/2016 | 5751 | 701.35 |
| | NVT, LLC | 3/1/2016 | E053610093 | SunEdison Residential Services, LLC | 581.12 | 3/9/2016 | 5751 | 581.12 |
| | NVT, LLC | 3/1/2016 | E075889712 | SunEdison Residential Services, LLC | 172.33 | 3/9/2016 | 5751 | 172.33 |
| | NVT, LLC | 3/1/2016 | E075890394 | SunEdison Residential Services, LLC | 36,657.10 | 3/9/2016 | 5751 | 36,657.10 |
| | NVT, LLC | 3/2/2016 | E053611203 | SunEdison Residential Services, LLC | 138.75 | 3/9/2016 | 5751 | 138.75 |
| | NVT, LLC | 3/2/2016 | E053611280 | SunEdison Residential Services, LLC | 450.25 | 3/9/2016 | 5751 | 450.25 |
| | NVT, LLC | 3/2/2016 | E053611285 | SunEdison Residential Services, LLC | 685.45 | 3/9/2016 | 5751 | 685.45 |
| | NVT, LLC | 3/2/2016 | E053611295 | SunEdison Residential Services, LLC | 457.44 | 3/9/2016 | 5751 | 457.44 |
| | NVT, LLC | 3/2/2016 | E053611333 | SunEdison Residential Services, LLC | 931.05 | 3/9/2016 | 5751 | 931.05 |
| | NVT, LLC | 3/2/2016 | E075891208 | SunEdison Residential Services, LLC | 168.73 | 3/9/2016 | 5751 | 168.73 |
| | NVT, LLC | 3/3/2016 | E075893124 | SunEdison Residential Services, LLC | 369.24 | 3/9/2016 | 5751 | 369.24 |
| | NVT, LLC | 3/3/2016 | E075893387 | SunEdison Residential Services, LLC | 161.21 | 3/9/2016 | 5751 | 161.21 |
| | NVT, LLC | 3/4/2016 | E053613624 | SunEdison Residential Services, LLC | 361.63 | 3/9/2016 | 5751 | 361.63 |
| | NVT, LLC | 3/4/2016 | E053613630 | SunEdison Residential Services, LLC | 234.50 | 3/9/2016 | 5751 | 234.50 |
| | NVT, LLC | 3/7/2016 | E053615090 | PVT Solar Inc DBA Echo First Inc. | 796.57 | 3/9/2016 | 5751 | 796.57 |
| | NVT, LLC | 1/19/2016 | E075822429 | SunEdison Products LLC | 697.72 | 3/9/2016 | 5751 | 697.72 |
| | NVT, LLC | 1/13/2016 | E075813690 | SunEdison Products LLC | 4,597.28 | 3/9/2016 | 5751 | 4,597.28 |
| | NVT, LLC | 1/13/2016 | E075813657 | SunEdison Products LLC | 4,424.27 | 3/9/2016 | 5751 | 4,424.27 |
| | NVT, LLC | 2/9/2016 | E075855846 | SunEdison Products LLC | 3,459.60 | 3/9/2016 | 5751 | 3,459.60 |
| | NVT, LLC | 2/9/2016 | E075855841 | SunEdison Products LLC | 5,587.69 | 3/9/2016 | 5751 | 5,587.69 |
| | NVT, LLC | 2/9/2016 | E075855591 | SunEdison Products LLC | 19,646.27 | 3/9/2016 | 5751 | 19,646.27 |
| | NVT, LLC | 2/17/2016 | E075869494 | SunEdison Products LLC | 5,281.30 | 3/9/2016 | 5751 | 5,281.30 |
| | NVT, LLC | 2/20/2016 | E075875786 | SunEdison Products LLC | 12,215.00 | 3/9/2016 | 5751 | 12,215.00 |
| | NVT, LLC | 2/20/2016 | E075875785 | SunEdison Products LLC | 12,215.00 | 3/9/2016 | 5751 | 12,215.00 |
| | NVT, LLC | 2/20/2016 | E075875784 | SunEdison Products LLC | 34.58 | 3/9/2016 | 5751 | 34.58 |
| | NVT, LLC | 2/20/2016 | E075875783 | SunEdison Products LLC | 507.92 | 3/9/2016 | 5751 | 507.92 |
| | NVT, LLC | 2/20/2016 | E075875782 | SunEdison Products LLC | 507.92 | 3/9/2016 | 5751 | 507.92 |
| | NVT, LLC | 2/20/2016 | E075875781 | SunEdison Products LLC | 155.00 | 3/9/2016 | 5751 | 155.00 |
| | NVT, LLC | 2/20/2016 | E075875780 | SunEdison Products LLC | 34.58 | 3/9/2016 | 5751 | 34.58 |
| | NVT, LLC | 2/20/2016 | E075875779 | SunEdison Products LLC | 155.00 | 3/9/2016 | 5751 | 155.00 |
| | NVT, LLC | 2/23/2016 | E075878358 | SunEdison Products LLC | 293.02 | 3/9/2016 | 5751 | 293.02 |
| | NVT, LLC | 3/10/2016 | E280574561 | SunEdison Residential Services, LLC | 402.82 | 3/9/2016 | 5751 | 402.82 |
| | NVT, LLC | 3/11/2016 | E280574720 | SunEdison Residential Services, LLC | 1,550.00 | 3/9/2016 | 5751 | 1,550.00 |
| | NVT, LLC | 3/11/2016 | E280574729 | SunEdison Residential Services, LLC | 2,466.01 | 3/9/2016 | 5751 | 2,466.01 |
| | NVT, LLC | 3/11/2016 | E280574733 | SunEdison Residential Services, LLC | 432.11 | 3/9/2016 | 5751 | 432.11 |
| | NVT, LLC | 3/13/2016 | E280574777 | SunEdison Residential Services, LLC | 264.21 | 3/9/2016 | 5751 | 264.21 |

Debtors:      SunEdison, Inc., et al.
Case No.:     16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | NVT, LLC | 3/2/2016 | E280574124 | SunEdison Residential Services, LLC | 1,098.90 | 3/9/2016 | 5751 | 1,098.90 |
| | NVT, LLC | 3/3/2016 | E280574179 | SunEdison Residential Services, LLC | 644.29 | 3/9/2016 | 5751 | 644.29 |
| | NVT, LLC | 3/4/2016 | E280574244 | SunEdison Residential Services, LLC | 930.86 | 3/9/2016 | 5751 | 930.86 |
| | NVT, LLC | 3/4/2016 | E280574249 | SunEdison Residential Services, LLC | 427.28 | 3/9/2016 | 5751 | 427.28 |
| | NVT, LLC | 3/4/2016 | E280574250 | SunEdison Residential Services, LLC | 1,205.50 | 3/9/2016 | 5751 | 1,205.50 |
| | NVT, LLC | 3/4/2016 | E280574251 | SunEdison Residential Services, LLC | 1,096.88 | 3/9/2016 | 5751 | 1,096.88 |
| | NVT, LLC | 3/4/2016 | E280574252 | SunEdison Residential Services, LLC | 318.83 | 3/9/2016 | 5751 | 318.83 |
| | NVT, LLC | 3/8/2016 | E280574417 | SunEdison Residential Services, LLC | 835.64 | 3/9/2016 | 5751 | 835.64 |
| | NVT, LLC | 3/4/2016 | E280574245 | SunEdison Residential Services, LLC | 518.33 | 3/9/2016 | 5751 | 518.33 |
| | NVT, LLC | 3/7/2016 | E280574290 | SunEdison Residential Services, LLC | 920.05 | 3/9/2016 | 5751 | 920.05 |
| | NVT, LLC | 3/7/2016 | E280574293 | SunEdison Residential Services, LLC | 790.22 | 3/9/2016 | 5751 | 790.22 |
| | NVT, LLC | 3/7/2016 | E280574316 | SunEdison Residential Services, LLC | 1,176.96 | 3/9/2016 | 5751 | 1,176.96 |
| | NVT, LLC | 3/7/2016 | E280574318 | SunEdison Residential Services, LLC | 171.94 | 3/9/2016 | 5751 | 171.94 |
| | NVT, LLC | 3/7/2016 | E280574321 | SunEdison Residential Services, LLC | 2,147.60 | 3/9/2016 | 5751 | 2,147.60 |
| | NVT, LLC | 3/7/2016 | E280574322 | SunEdison Residential Services, LLC | 1,035.47 | 3/9/2016 | 5751 | 1,035.47 |
| | NVT, LLC | 3/7/2016 | E280574323 | SunEdison Residential Services, LLC | 352.23 | 3/9/2016 | 5751 | 352.23 |
| | NVT, LLC | 3/7/2016 | E280574332 | SunEdison Residential Services, LLC | 770.63 | 3/9/2016 | 5751 | 770.63 |
| | NVT, LLC | 3/8/2016 | E280574374 | SunEdison Residential Services, LLC | 535.93 | 3/9/2016 | 5751 | 535.93 |
| | NVT, LLC | 3/8/2016 | E280574375 | SunEdison Residential Services, LLC | 2,081.00 | 3/9/2016 | 5751 | 2,081.00 |
| | NVT, LLC | 3/8/2016 | E280574396 | SunEdison Residential Services, LLC | 159.49 | 3/9/2016 | 5751 | 159.49 |
| | NVT, LLC | 3/8/2016 | E280574423 | SunEdison Residential Services, LLC | 338.22 | 3/9/2016 | 5751 | 338.22 |
| | NVT, LLC | 3/8/2016 | E280574433 | SunEdison Residential Services, LLC | 244.33 | 3/9/2016 | 5751 | 244.33 |
| | NVT, LLC | 3/8/2016 | E280574434 | SunEdison Residential Services, LLC | 536.77 | 3/9/2016 | 5751 | 536.77 |
| | NVT, LLC | 3/8/2016 | E280574435 | SunEdison Residential Services, LLC | 462.38 | 3/9/2016 | 5751 | 462.38 |
| | NVT, LLC | 3/8/2016 | E280574436 | SunEdison Residential Services, LLC | 359.75 | 3/9/2016 | 5751 | 359.75 |
| | NVT, LLC | 3/11/2016 | E280574697 | SunEdison Residential Services, LLC | 407.44 | 3/9/2016 | 5751 | 407.44 |
| | NVT, LLC | 3/9/2016 | E075902571 | SunEdison Residential Services, LLC | 1,980.00 | 3/9/2016 | 5751 | 1,980.00 |
| | NVT, LLC | 3/9/2016 | E075902699 | SunEdison Residential Services, LLC | 855.03 | 3/9/2016 | 5751 | 855.03 |
| | NVT, LLC | 3/9/2016 | E075901331 | SunEdison Residential Services, LLC | 278.36 | 3/9/2016 | 5751 | 278.36 |
| | NVT, LLC | 3/4/2016 | E075894996 | SunEdison Residential Services, LLC | 3,106.50 | 3/9/2016 | 5751 | 3,106.50 |
| | NVT, LLC | 3/4/2016 | E075894983 | SunEdison Residential Services, LLC | 763.00 | 3/9/2016 | 5751 | 763.00 |
| | NVT, LLC | 3/4/2016 | E075895536 | SunEdison Residential Services, LLC | 959.67 | 3/9/2016 | 5751 | 959.67 |
| | NVT, LLC | 2/29/2016 | E075887226 | SunEdison Residential Services, LLC | 763.00 | 3/9/2016 | 5751 | 763.00 |
| | NVT, LLC | 3/4/2016 | E075895537 | SunEdison Residential Services, LLC | 379.64 | 3/9/2016 | 5751 | 379.64 |
| | NVT, LLC | 2/29/2016 | E075887401 | SunEdison Residential Services, LLC | 763.00 | 3/9/2016 | 5751 | 763.00 |
| | NVT, LLC | 2/29/2016 | E075887458 | SunEdison Residential Services, LLC | 557.90 | 3/9/2016 | 5751 | 557.90 |
| | NVT, LLC | 2/29/2016 | E075887402 | SunEdison Residential Services, LLC | 1,253.50 | 3/9/2016 | 5751 | 1,253.50 |
| | NVT, LLC | 3/4/2016 | E075894717 | SunEdison Residential Services, LLC | 763.00 | 3/9/2016 | 5751 | 763.00 |
| | NVT, LLC | 3/10/2016 | E075904005 | SunEdison Residential Services, LLC | 197.74 | 3/9/2016 | 5751 | 197.74 |
| | NVT, LLC | 3/9/2016 | E075901275 | SunEdison Residential Services, LLC | 292.12 | 3/9/2016 | 5751 | 292.12 |
| | NVT, LLC | 3/10/2016 | E075904004 | SunEdison Residential Services, LLC | 242.00 | 3/9/2016 | 5751 | 242.00 |
| | NVT, LLC | 3/9/2016 | E075901273 | SunEdison Residential Services, LLC | 569.96 | 3/9/2016 | 5751 | 569.96 |
| | NVT, LLC | 3/9/2016 | E075901271 | SunEdison Residential Services, LLC | 382.86 | 3/9/2016 | 5751 | 382.86 |
| | NVT, LLC | 1/26/2016 | E280571807 | SunEdison Residential Services, LLC | 222.53 | 3/9/2016 | 5751 | 222.53 |
| | NVT, LLC | 1/27/2016 | E075834890 | SunEdison Residential Services, LLC | 368.20 | 3/9/2016 | 5751 | 368.20 |
| | NVT, LLC | 1/27/2016 | E075834939 | SunEdison Residential Services, LLC | 546.38 | 3/9/2016 | 5751 | 546.38 |
| | NVT, LLC | 1/27/2016 | E075834903 | SunEdison Residential Services, LLC | 839.63 | 3/9/2016 | 5751 | 839.63 |
| | NVT, LLC | 1/27/2016 | E075836143 | SunEdison Residential Services, LLC | 2,158.06 | 3/9/2016 | 5751 | 2,158.06 |
| | NVT, LLC | 1/27/2016 | E075834883 | SunEdison Residential Services, LLC | 140.00 | 3/9/2016 | 5751 | 140.00 |
| | NVT, LLC | 1/27/2016 | E075834996 | SunEdison Residential Services, LLC | 1,001.72 | 3/9/2016 | 5751 | 1,001.72 |
| | NVT, LLC | 1/27/2016 | E075834901 | SunEdison Residential Services, LLC | 655.97 | 3/9/2016 | 5751 | 655.97 |
| | NVT, LLC | 1/27/2016 | E075834885 | SunEdison Residential Services, LLC | 672.00 | 3/9/2016 | 5751 | 672.00 |
| | NVT, LLC | 1/27/2016 | E053581092 | SunEdison Residential Services, LLC | 229.10 | 3/9/2016 | 5751 | 229.10 |
| | NVT, LLC | 1/27/2016 | E075834884 | SunEdison Residential Services, LLC | 361.74 | 3/9/2016 | 5751 | 361.74 |
| | NVT, LLC | 1/27/2016 | E075834882 | SunEdison Residential Services, LLC | 201.33 | 3/9/2016 | 5751 | 201.33 |
| | NVT, LLC | 1/28/2016 | E053582483 | SunEdison Residential Services, LLC | 529.91 | 3/9/2016 | 5751 | 529.91 |
| | NVT, LLC | 1/28/2016 | E053581811 | SunEdison Residential Services, LLC | 309.41 | 3/9/2016 | 5751 | 309.41 |
| | NVT, LLC | 1/28/2016 | E075837600 | SunEdison Residential Services, LLC | 183.48 | 3/9/2016 | 5751 | 183.48 |
| | NVT, LLC | 1/28/2016 | E075837569 | SunEdison Residential Services, LLC | 963.46 | 3/9/2016 | 5751 | 963.46 |
| | NVT, LLC | 1/28/2016 | E053582478 | SunEdison Residential Services, LLC | 319.35 | 3/9/2016 | 5751 | 319.35 |
| | NVT, LLC | 1/28/2016 | E075837597 | SunEdison Residential Services, LLC | 1,300.00 | 3/9/2016 | 5751 | 1,300.00 |
| | NVT, LLC | 1/28/2016 | E053582479 | SunEdison Residential Services, LLC | 319.13 | 3/9/2016 | 5751 | 319.13 |
| | NVT, LLC | 1/28/2016 | E075837476 | SunEdison Residential Services, LLC | 524.33 | 3/9/2016 | 5751 | 524.33 |
| | NVT, LLC | 1/28/2016 | E053581995 | SunEdison Residential Services, LLC | 1,500.00 | 3/9/2016 | 5751 | 1,500.00 |
| | NVT, LLC | 1/28/2016 | E053581808 | SunEdison Residential Services, LLC | 194.25 | 3/9/2016 | 5751 | 194.25 |
| | NVT, LLC | 1/28/2016 | E075837504 | SunEdison Residential Services, LLC | 547.32 | 3/9/2016 | 5751 | 547.32 |
| | NVT, LLC | 1/28/2016 | E075838048 | SunEdison Residential Services, LLC | 1,300.00 | 3/9/2016 | 5751 | 1,300.00 |

Debtors: SunEdison, Inc., et al.
Case No.: 16-10992 (SMB)
Bankruptcy Court: Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | NVT, LLC | 1/19/2016 | E1L1250837 | SunEdison Residential Services, LLC | 227.50 | 3/9/2016 | 5751 | 227.50 |
| | NVT, LLC | 1/19/2016 | E1L1250836 | SunEdison Residential Services, LLC | 414.69 | 3/9/2016 | 5751 | 414.69 |
| | NVT, LLC | 1/28/2016 | E053582481 | SunEdison Residential Services, LLC | 777.00 | 3/9/2016 | 5751 | 777.00 |
| | NVT, LLC | 1/28/2016 | E053582480 | SunEdison Residential Services, LLC | 777.00 | 3/9/2016 | 5751 | 777.00 |
| | NVT, LLC | 1/28/2016 | E053581807 | SunEdison Residential Services, LLC | 434.89 | 3/9/2016 | 5751 | 434.89 |
| | NVT, LLC | 1/26/2016 | E1L1254326 | SunEdison Residential Services, LLC | 1,347.60 | 3/9/2016 | 5751 | 1,347.60 |
| | NVT, LLC | 1/26/2016 | E053579389 | SunEdison Residential Services, LLC | 778.62 | 3/9/2016 | 5751 | 778.62 |
| | NVT, LLC | 1/29/2016 | E1L1255966 | SunEdison Residential Services, LLC | 3,125.76 | 3/9/2016 | 5751 | 3,125.76 |
| | NVT, LLC | 1/26/2016 | E075832480 | SunEdison Residential Services, LLC | 173.11 | 3/9/2016 | 5751 | 173.11 |
| | NVT, LLC | 1/26/2016 | E075833134 | SunEdison Residential Services, LLC | 224.54 | 3/9/2016 | 5751 | 224.54 |
| | NVT, LLC | 1/29/2016 | E1L1256333 | SunEdison Residential Services, LLC | 3,862.76 | 3/9/2016 | 5751 | 3,862.76 |
| | NVT, LLC | 1/26/2016 | E075832334 | SunEdison Residential Services, LLC | 511.43 | 3/9/2016 | 5751 | 511.43 |
| | NVT, LLC | 1/29/2016 | E075839832 | SunEdison Residential Services, LLC | 318.44 | 3/9/2016 | 5751 | 318.44 |
| | NVT, LLC | 1/26/2016 | E075833132 | SunEdison Residential Services, LLC | 189.26 | 3/9/2016 | 5751 | 189.26 |
| | NVT, LLC | 1/26/2016 | E053579390 | SunEdison Residential Services, LLC | 453.50 | 3/9/2016 | 5751 | 453.50 |
| | NVT, LLC | 1/27/2016 | E160415728 | SunEdison Residential Services, LLC | 387.50 | 3/9/2016 | 5751 | 387.50 |
| | NVT, LLC | 1/29/2016 | E075839863 | SunEdison Residential Services, LLC | 201.33 | 3/9/2016 | 5751 | 201.33 |
| | NVT, LLC | 1/29/2016 | E075842677 | SunEdison Residential Services, LLC | 784.00 | 3/9/2016 | 5751 | 784.00 |
| | NVT, LLC | 1/26/2016 | E075832351 | SunEdison Residential Services, LLC | 349.05 | 3/9/2016 | 5751 | 349.05 |
| | NVT, LLC | 1/26/2016 | E053579392 | SunEdison Residential Services, LLC | 248.20 | 3/9/2016 | 5751 | 248.20 |
| | NVT, LLC | 1/29/2016 | E075842700 | SunEdison Residential Services, LLC | 784.00 | 3/9/2016 | 5751 | 784.00 |
| | NVT, LLC | 1/26/2016 | E075833135 | SunEdison Residential Services, LLC | 170.03 | 3/9/2016 | 5751 | 170.03 |
| | NVT, LLC | 1/26/2016 | E053579391 | SunEdison Residential Services, LLC | 651.55 | 3/9/2016 | 5751 | 651.55 |
| | NVT, LLC | 1/26/2016 | E075833133 | SunEdison Residential Services, LLC | 140.00 | 3/9/2016 | 5751 | 140.00 |
| | NVT, LLC | 1/29/2016 | E075839862 | SunEdison Residential Services, LLC | 304.10 | 3/9/2016 | 5751 | 304.10 |
| | NVT, LLC | 2/23/2016 | E053603859 | SunEdison Residential Services, LLC | 294.08 | 3/9/2016 | 5751 | 294.08 |
| | NVT, LLC | 1/30/2016 | E053583941 | SunEdison Residential Services, LLC | 604.68 | 3/9/2016 | 5751 | 604.68 |
| | NVT, LLC | 2/1/2016 | E075845149 | SunEdison Residential Services, LLC | 463.54 | 3/9/2016 | 5751 | 463.54 |
| | NVT, LLC | 1/29/2016 | E280572072 | SunEdison Residential Services, LLC | 204.75 | 3/9/2016 | 5751 | 204.75 |
| | NVT, LLC | 10/6/2015 | E110581458 | SunEdison Residential Services, LLC | 163.59 | 3/9/2016 | 5751 | 163.59 |
| | NVT, LLC | 2/23/2016 | E053603875 | SunEdison Residential Services, LLC | 227.27 | 3/9/2016 | 5751 | 227.27 |
| | NVT, LLC | 2/22/2016 | E053601555 | SunEdison Residential Services, LLC | 494.81 | 3/9/2016 | 5751 | 494.81 |
| | NVT, LLC | 2/19/2016 | E053600150 | SunEdison Residential Services, LLC | 732.49 | 3/9/2016 | 5751 | 732.49 |
| | NVT, LLC | 2/29/2016 | E160419106 | SunEdison Residential Services, LLC | 2,271.50 | 3/9/2016 | 5751 | 2,271.50 |
| | NVT, LLC | 2/19/2016 | E053600159 | SunEdison Residential Services, LLC | 385.64 | 3/9/2016 | 5751 | 385.64 |
| | NVT, LLC | 2/18/2016 | E053599326 | SunEdison Residential Services, LLC | 366.49 | 3/9/2016 | 5751 | 366.49 |
| | NVT, LLC | 2/24/2016 | E053604895 | SunEdison Residential Services, LLC | 271.31 | 3/9/2016 | 5751 | 271.31 |
| | NVT, LLC | 2/19/2016 | E053600166 | SunEdison Residential Services, LLC | 255.44 | 3/9/2016 | 5751 | 255.44 |
| | NVT, LLC | 2/19/2016 | E053600167 | SunEdison Residential Services, LLC | 407.13 | 3/9/2016 | 5751 | 407.13 |
| | NVT, LLC | 2/23/2016 | E053603863 | SunEdison Residential Services, LLC | 258.20 | 3/9/2016 | 5751 | 258.20 |
| | NVT, LLC | 2/19/2016 | E053600153 | SunEdison Residential Services, LLC | 180.26 | 3/9/2016 | 5751 | 180.26 |
| | NVT, LLC | 2/19/2016 | E053600344 | SunEdison Residential Services, LLC | 543.81 | 3/9/2016 | 5751 | 543.81 |
| | NVT, LLC | 2/18/2016 | E053599301 | SunEdison Residential Services, LLC | 374.31 | 3/9/2016 | 5751 | 374.31 |
| | NVT, LLC | 2/19/2016 | E053600148 | SunEdison Residential Services, LLC | 360.21 | 3/9/2016 | 5751 | 360.21 |
| | NVT, LLC | 2/19/2016 | E053600162 | SunEdison Residential Services, LLC | 356.09 | 3/9/2016 | 5751 | 356.09 |
| | NVT, LLC | 2/1/2016 | E053585140 | SunEdison Residential Services, LLC | 701.96 | 3/9/2016 | 5751 | 701.96 |
| | NVT, LLC | 2/19/2016 | E053600121 | SunEdison Residential Services, LLC | 331.35 | 3/9/2016 | 5751 | 331.35 |
| | NVT, LLC | 2/19/2016 | E053600156 | SunEdison Residential Services, LLC | 372.93 | 3/9/2016 | 5751 | 372.93 |
| | NVT, LLC | 2/19/2016 | E053600181 | SunEdison Residential Services, LLC | 307.79 | 3/9/2016 | 5751 | 307.79 |
| | NVT, LLC | 2/22/2016 | E053601838 | SunEdison Residential Services, LLC | 251.25 | 3/9/2016 | 5751 | 251.25 |
| | NVT, LLC | 2/24/2016 | E053604685 | SunEdison Residential Services, LLC | 593.50 | 3/9/2016 | 5751 | 593.50 |
| | NVT, LLC | 2/29/2016 | E1L1271214 | SunEdison Residential Services, LLC | 1,300.00 | 3/9/2016 | 5751 | 1,300.00 |
| | NVT, LLC | 2/29/2016 | E053609629 | SunEdison Residential Services, LLC | 32,395.80 | 3/9/2016 | 5751 | 32,395.80 |
| | NVT, LLC | 2/19/2016 | E053600127 | SunEdison Residential Services, LLC | 243.65 | 3/9/2016 | 5751 | 243.65 |
| | NVT, LLC | 2/22/2016 | E053601873 | SunEdison Residential Services, LLC | 335.30 | 3/9/2016 | 5751 | 335.30 |
| | NVT, LLC | 1/30/2016 | E053583935 | SunEdison Residential Services, LLC | 407.77 | 3/9/2016 | 5751 | 407.77 |
| | NVT, LLC | 2/19/2016 | E053600168 | SunEdison Residential Services, LLC | 589.06 | 3/9/2016 | 5751 | 589.06 |
| | NVT, LLC | 2/19/2016 | E053600164 | SunEdison Residential Services, LLC | 870.00 | 3/9/2016 | 5751 | 870.00 |
| | NVT, LLC | 2/18/2016 | E053599315 | SunEdison Residential Services, LLC | 343.09 | 3/9/2016 | 5751 | 343.09 |
| | NVT, LLC | 2/1/2016 | E053585313 | SunEdison Residential Services, LLC | 777.00 | 3/9/2016 | 5751 | 777.00 |
| | NVT, LLC | 2/22/2016 | E053601688 | SunEdison Residential Services, LLC | 375.74 | 3/9/2016 | 5751 | 375.74 |
| | NVT, LLC | 2/19/2016 | E053600397 | SunEdison Residential Services, LLC | 419.37 | 3/9/2016 | 5751 | 419.37 |
| | NVT, LLC | 1/29/2016 | E280572074 | SunEdison Residential Services, LLC | 2,647.00 | 3/9/2016 | 5751 | 2,647.00 |
| | NVT, LLC | 2/22/2016 | E053601886 | SunEdison Residential Services, LLC | 289.56 | 3/9/2016 | 5751 | 289.56 |
| | NVT, LLC | 2/22/2016 | E053601879 | SunEdison Residential Services, LLC | 158.48 | 3/9/2016 | 5751 | 158.48 |
| | NVT, LLC | 2/19/2016 | E053600165 | SunEdison Residential Services, LLC | 361.36 | 3/9/2016 | 5751 | 361.36 |
| | NVT, LLC | 2/29/2016 | E1L1271410 | SunEdison Residential Services, LLC | 1,863.90 | 3/9/2016 | 5751 | 1,863.90 |

Debtors: SunEdison, Inc., et al.
Case No.: 16-10992 (SMB)
Bankruptcy Court: Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | NVT, LLC | 2/19/2016 | E053600182 | SunEdison Residential Services, LLC | 399.08 | 3/9/2016 | 5751 | 399.08 |
| | NVT, LLC | 2/19/2016 | E053600149 | SunEdison Residential Services, LLC | 369.90 | 3/9/2016 | 5751 | 369.90 |
| | NVT, LLC | 1/30/2016 | E053583932 | SunEdison Residential Services, LLC | 717.95 | 3/9/2016 | 5751 | 717.95 |
| | NVT, LLC | 2/16/2016 | E053597563 | SunEdison Residential Services, LLC | 492.96 | 3/9/2016 | 5751 | 492.96 |
| | NVT, LLC | 2/22/2016 | E053601788 | SunEdison Residential Services, LLC | 314.50 | 3/9/2016 | 5751 | 314.50 |
| | NVT, LLC | 2/19/2016 | E053600361 | SunEdison Residential Services, LLC | 310.75 | 3/9/2016 | 5751 | 310.75 |
| | NVT, LLC | 2/19/2016 | E053600146 | SunEdison Residential Services, LLC | 141.25 | 3/9/2016 | 5751 | 141.25 |
| | NVT, LLC | 2/19/2016 | E053600123 | SunEdison Residential Services, LLC | 334.76 | 3/9/2016 | 5751 | 334.76 |
| | NVT, LLC | 2/22/2016 | E053601687 | SunEdison Residential Services, LLC | 578.59 | 3/9/2016 | 5751 | 578.59 |
| | NVT, LLC | 2/22/2016 | E053601820 | SunEdison Residential Services, LLC | 314.50 | 3/9/2016 | 5751 | 314.50 |
| | NVT, LLC | 2/19/2016 | E053600152 | SunEdison Residential Services, LLC | 265.33 | 3/9/2016 | 5751 | 265.33 |
| | NVT, LLC | 2/29/2016 | E1L1271411 | SunEdison Residential Services, LLC | 3,277.30 | 3/9/2016 | 5751 | 3,277.30 |
| | NVT, LLC | 2/23/2016 | E053604391 | SunEdison Residential Services, LLC | 3,072.87 | 3/9/2016 | 5751 | 3,072.87 |
| | NVT, LLC | 2/23/2016 | E053603878 | SunEdison Residential Services, LLC | 755.00 | 3/9/2016 | 5751 | 755.00 |
| | NVT, LLC | 2/22/2016 | E053601691 | SunEdison Residential Services, LLC | 402.23 | 3/9/2016 | 5751 | 402.23 |
| | NVT, LLC | 2/19/2016 | E053600157 | SunEdison Residential Services, LLC | 856.00 | 3/9/2016 | 5751 | 856.00 |
| | NVT, LLC | 2/1/2016 | E053585321 | SunEdison Residential Services, LLC | 490.18 | 3/9/2016 | 5751 | 490.18 |
| | NVT, LLC | 2/19/2016 | E053600154 | SunEdison Residential Services, LLC | 262.75 | 3/9/2016 | 5751 | 262.75 |
| | NVT, LLC | 2/1/2016 | E075845233 | SunEdison Residential Services, LLC | 186.21 | 3/9/2016 | 5751 | 186.21 |
| | NVT, LLC | 2/19/2016 | E053600169 | SunEdison Residential Services, LLC | 387.05 | 3/9/2016 | 5751 | 387.05 |
| | NVT, LLC | 2/22/2016 | E053601937 | SunEdison Residential Services, LLC | 258.46 | 3/9/2016 | 5751 | 258.46 |
| | NVT, LLC | 2/24/2016 | E053604901 | SunEdison Residential Services, LLC | 366.53 | 3/9/2016 | 5751 | 366.53 |
| | NVT, LLC | 2/22/2016 | E053601890 | SunEdison Residential Services, LLC | 354.79 | 3/9/2016 | 5751 | 354.79 |
| | NVT, LLC | 2/19/2016 | E053600155 | SunEdison Residential Services, LLC | 418.13 | 3/9/2016 | 5751 | 418.13 |
| | NVT, LLC | 2/22/2016 | E053601907 | SunEdison Residential Services, LLC | 856.00 | 3/9/2016 | 5751 | 856.00 |
| | NVT, LLC | 10/8/2015 | A19312954 | SunEdison Residential Services, LLC | 230.51 | 3/9/2016 | 5751 | 230.51 |
| | NVT, LLC | 2/19/2016 | E053600126 | SunEdison Residential Services, LLC | 395.50 | 3/9/2016 | 5751 | 395.50 |
| | NVT, LLC | 2/22/2016 | E053601648 | SunEdison Residential Services, LLC | 361.24 | 3/9/2016 | 5751 | 361.24 |
| | NVT, LLC | 2/24/2016 | E053604891 | SunEdison Residential Services, LLC | 374.22 | 3/9/2016 | 5751 | 374.22 |
| | NVT, LLC | 2/23/2016 | E053604411 | SunEdison Residential Services, LLC | 5,200.00 | 3/9/2016 | 5751 | 5,200.00 |
| | NVT, LLC | 2/19/2016 | E053600184 | SunEdison Residential Services, LLC | 218.86 | 3/9/2016 | 5751 | 218.86 |
| | NVT, LLC | 2/19/2016 | E053600180 | SunEdison Residential Services, LLC | 266.25 | 3/9/2016 | 5751 | 266.25 |
| | NVT, LLC | 2/24/2016 | E053604896 | SunEdison Residential Services, LLC | 284.77 | 3/9/2016 | 5751 | 284.77 |
| | NVT, LLC | 2/19/2016 | E053600147 | SunEdison Residential Services, LLC | 719.70 | 3/9/2016 | 5751 | 719.70 |
| | NVT, LLC | 2/25/2016 | E053605765 | SunEdison Residential Services, LLC | 327.16 | 3/9/2016 | 5751 | 327.16 |
| | NVT, LLC | 2/18/2016 | E053599332 | SunEdison Residential Services, LLC | 418.13 | 3/9/2016 | 5751 | 418.13 |
| | NVT, LLC | 2/29/2016 | E1L1271408 | SunEdison Residential Services, LLC | 3,277.30 | 3/9/2016 | 5751 | 3,277.30 |
| | NVT, LLC | 2/1/2016 | E075845237 | SunEdison Residential Services, LLC | 317.52 | 3/9/2016 | 5751 | 317.52 |
| | NVT, LLC | 2/24/2016 | E053604900 | SunEdison Residential Services, LLC | 392.75 | 3/9/2016 | 5751 | 392.75 |
| | NVT, LLC | 12/31/2015 | E110605176 | SunEdison Residential Services, LLC | 692.70 | 3/9/2016 | 5751 | 692.70 |
| | NVT, LLC | 2/19/2016 | E053600151 | SunEdison Residential Services, LLC | 578.05 | 3/9/2016 | 5751 | 578.05 |
| | NVT, LLC | 10/12/2015 | A19313333 | SunEdison Residential Services, LLC | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 2/19/2016 | E053600163 | SunEdison Residential Services, LLC | 387.28 | 3/9/2016 | 5751 | 387.28 |
| | NVT, LLC | 10/12/2015 | A19313332 | SunEdison Residential Services, LLC | 45.00 | 3/9/2016 | 5751 | 45.00 |
| | NVT, LLC | 2/23/2016 | E053603857 | SunEdison Residential Services, LLC | 617.00 | 3/9/2016 | 5751 | 617.00 |
| | NVT, LLC | 1/31/2016 | E053584331 | SunEdison Residential Services, LLC | 429.43 | 3/9/2016 | 5751 | 429.43 |
| | NVT, LLC | 2/2/2016 | E075846512 | SunEdison Residential Services, LLC | 140.00 | 3/9/2016 | 5751 | 140.00 |
| | NVT, LLC | 2/2/2016 | E075846494 | SunEdison Residential Services, LLC | 486.09 | 3/9/2016 | 5751 | 486.09 |
| | NVT, LLC | 2/2/2016 | E075846514 | SunEdison Residential Services, LLC | 236.54 | 3/9/2016 | 5751 | 236.54 |
| | NVT, LLC | 2/2/2016 | E075846410 | SunEdison Residential Services, LLC | 140.00 | 3/9/2016 | 5751 | 140.00 |
| | NVT, LLC | 2/2/2016 | E075846515 | SunEdison Residential Services, LLC | 168.00 | 3/9/2016 | 5751 | 168.00 |
| | NVT, LLC | 1/27/2016 | E280571901 | SunEdison Residential Services, LLC | 336.37 | 3/9/2016 | 5751 | 336.37 |
| | NVT, LLC | 1/26/2016 | E280571811 | SunEdison Residential Services, LLC | 140.20 | 3/9/2016 | 5751 | 140.20 |
| | NVT, LLC | 1/26/2016 | E280571813 | SunEdison Residential Services, LLC | 991.12 | 3/9/2016 | 5751 | 991.12 |
| | NVT, LLC | 1/27/2016 | E280571865 | SunEdison Residential Services, LLC | 1,327.49 | 3/9/2016 | 5751 | 1,327.49 |
| | NVT, LLC | 1/28/2016 | E280571954 | SunEdison Residential Services, LLC | 508.16 | 3/9/2016 | 5751 | 508.16 |
| | NVT, LLC | 1/28/2016 | E280572004 | SunEdison Residential Services, LLC | 1,771.68 | 3/9/2016 | 5751 | 1,771.68 |
| | NVT, LLC | 1/27/2016 | E280571905 | SunEdison Residential Services, LLC | 534.16 | 3/9/2016 | 5751 | 534.16 |
| | NVT, LLC | 1/26/2016 | E280571812 | SunEdison Residential Services, LLC | 558.72 | 3/9/2016 | 5751 | 558.72 |
| | NVT, LLC | 1/28/2016 | E280571973 | SunEdison Residential Services, LLC | 2,656.08 | 3/9/2016 | 5751 | 2,656.08 |
| | NVT, LLC | 2/2/2016 | E280572319 | SunEdison Residential Services, LLC | 1,445.00 | 3/9/2016 | 5751 | 1,445.00 |
| | NVT, LLC | 2/1/2016 | E280572237 | SunEdison Residential Services, LLC | 306.50 | 3/9/2016 | 5751 | 306.50 |
| | NVT, LLC | 2/1/2016 | E280572236 | SunEdison Residential Services, LLC | 504.04 | 3/9/2016 | 5751 | 504.04 |
| | NVT, LLC | 2/1/2016 | E280572281 | SunEdison Residential Services, LLC | 459.45 | 3/9/2016 | 5751 | 459.45 |
| | NVT, LLC | 2/1/2016 | E280572262 | SunEdison Residential Services, LLC | 745.16 | 3/9/2016 | 5751 | 745.16 |
| | NVT, LLC | 2/1/2016 | E280572286 | SunEdison Residential Services, LLC | 732.77 | 3/9/2016 | 5751 | 732.77 |
| | NVT, LLC | 2/2/2016 | E280572317 | SunEdison Residential Services, LLC | 1,500.00 | 3/9/2016 | 5751 | 1,500.00 |

Debtors: SunEdison, Inc., et al.
Case No.: 16-10992 (SMB)
Bankruptcy Court: Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | NVT, LLC | 2/4/2016 | E053588480 | SunEdison Residential Services, LLC | 309.51 | 3/9/2016 | 5751 | 309.51 |
| | NVT, LLC | 2/1/2016 | E280572242 | SunEdison Residential Services, LLC | 3,231.60 | 3/9/2016 | 5751 | 3,231.60 |
| | NVT, LLC | 2/3/2016 | E075847853 | SunEdison Residential Services, LLC | 637.23 | 3/9/2016 | 5751 | 637.23 |
| | NVT, LLC | 2/10/2016 | E280572811 | SunEdison Residential Services, LLC | 1,860.20 | 3/9/2016 | 5751 | 1,860.20 |
| | NVT, LLC | 2/3/2016 | E075847962 | SunEdison Residential Services, LLC | 550.00 | 3/9/2016 | 5751 | 550.00 |
| | NVT, LLC | 2/5/2016 | E280572587 | SunEdison Residential Services, LLC | 625.53 | 3/9/2016 | 5751 | 625.53 |
| | NVT, LLC | 2/8/2016 | E280572647 | SunEdison Residential Services, LLC | 1,530.22 | 3/9/2016 | 5751 | 1,530.22 |
| | NVT, LLC | 2/4/2016 | E280572473 | SunEdison Residential Services, LLC | 595.38 | 3/9/2016 | 5751 | 595.38 |
| | NVT, LLC | 2/4/2016 | E075849737 | SunEdison Residential Services, LLC | 770.00 | 3/9/2016 | 5751 | 770.00 |
| | NVT, LLC | 2/9/2016 | E280572775 | SunEdison Residential Services, LLC | 1,500.00 | 3/9/2016 | 5751 | 1,500.00 |
| | NVT, LLC | 2/5/2016 | E280572627 | SunEdison Residential Services, LLC | 1,776.55 | 3/9/2016 | 5751 | 1,776.55 |
| | NVT, LLC | 2/10/2016 | E280572825 | SunEdison Residential Services, LLC | 531.77 | 3/9/2016 | 5751 | 531.77 |
| | NVT, LLC | 2/5/2016 | E075851670 | SunEdison Residential Services, LLC | 220.00 | 3/9/2016 | 5751 | 220.00 |
| | NVT, LLC | 2/4/2016 | E280572491 | SunEdison Residential Services, LLC | 544.01 | 3/9/2016 | 5751 | 544.01 |
| | NVT, LLC | 2/1/2016 | E075845236 | SunEdison Residential Services, LLC | 215.58 | 3/9/2016 | 5751 | 215.58 |
| | NVT, LLC | 2/5/2016 | E280572601 | SunEdison Residential Services, LLC | 303.94 | 3/9/2016 | 5751 | 303.94 |
| | NVT, LLC | 2/5/2016 | E075852647 | SunEdison Residential Services, LLC | 1,300.00 | 3/9/2016 | 5751 | 1,300.00 |
| | NVT, LLC | 2/1/2016 | E053585315 | SunEdison Residential Services, LLC | 684.49 | 3/9/2016 | 5751 | 684.49 |
| | NVT, LLC | 2/9/2016 | E280572774 | SunEdison Residential Services, LLC | 1,500.00 | 3/9/2016 | 5751 | 1,500.00 |
| | NVT, LLC | 2/2/2016 | E280572368 | SunEdison Residential Services, LLC | 285.37 | 3/9/2016 | 5751 | 285.37 |
| | NVT, LLC | 2/5/2016 | E075851668 | SunEdison Residential Services, LLC | 278.08 | 3/9/2016 | 5751 | 278.08 |
| | NVT, LLC | 2/9/2016 | E280572767 | SunEdison Residential Services, LLC | 505.12 | 3/9/2016 | 5751 | 505.12 |
| | NVT, LLC | 2/2/2016 | E075846516 | SunEdison Residential Services, LLC | 415.99 | 3/9/2016 | 5751 | 415.99 |
| | NVT, LLC | 2/4/2016 | E075849803 | SunEdison Residential Services, LLC | 1,092.04 | 3/9/2016 | 5751 | 1,092.04 |
| | NVT, LLC | 2/4/2016 | E075849832 | SunEdison Residential Services, LLC | 140.00 | 3/9/2016 | 5751 | 140.00 |
| | NVT, LLC | 2/10/2016 | E280572821 | SunEdison Residential Services, LLC | 938.11 | 3/9/2016 | 5751 | 938.11 |
| | NVT, LLC | 2/4/2016 | E075849836 | SunEdison Residential Services, LLC | 213.84 | 3/9/2016 | 5751 | 213.84 |
| | NVT, LLC | 2/9/2016 | E280572766 | SunEdison Residential Services, LLC | 515.80 | 3/9/2016 | 5751 | 515.80 |
| | NVT, LLC | 2/9/2016 | E280572743 | SunEdison Residential Services, LLC | 355.57 | 3/9/2016 | 5751 | 355.57 |
| | NVT, LLC | 2/4/2016 | E280572502 | SunEdison Residential Services, LLC | 475.10 | 3/9/2016 | 5751 | 475.10 |
| | NVT, LLC | 2/4/2016 | E075849835 | SunEdison Residential Services, LLC | 140.06 | 3/9/2016 | 5751 | 140.06 |
| | NVT, LLC | 2/5/2016 | E075851589 | SunEdison Residential Services, LLC | 662.49 | 3/9/2016 | 5751 | 662.49 |
| | NVT, LLC | 2/8/2016 | E121458234 | SunEdison Residential Services, LLC | 89.40 | 3/9/2016 | 5751 | 89.40 |
| | NVT, LLC | 2/4/2016 | E075849834 | SunEdison Residential Services, LLC | 276.32 | 3/9/2016 | 5751 | 276.32 |
| | NVT, LLC | 2/2/2016 | E075846529 | SunEdison Residential Services, LLC | 1,120.00 | 3/9/2016 | 5751 | 1,120.00 |
| | NVT, LLC | 2/8/2016 | E053590613 | SunEdison Residential Services, LLC | 566.98 | 3/9/2016 | 5751 | 566.98 |
| | NVT, LLC | 2/3/2016 | E075847711 | SunEdison Residential Services, LLC | 201.33 | 3/9/2016 | 5751 | 201.33 |
| | NVT, LLC | 2/4/2016 | E075849833 | SunEdison Residential Services, LLC | 163.63 | 3/9/2016 | 5751 | 163.63 |
| | NVT, LLC | 2/4/2016 | E280572484 | SunEdison Residential Services, LLC | 557.58 | 3/9/2016 | 5751 | 557.58 |
| | NVT, LLC | 2/5/2016 | E075851669 | SunEdison Residential Services, LLC | 165.00 | 3/9/2016 | 5751 | 165.00 |
| | NVT, LLC | 2/3/2016 | E280572416 | SunEdison Residential Services, LLC | 1,500.00 | 3/9/2016 | 5751 | 1,500.00 |
| | NVT, LLC | 2/4/2016 | E280572451 | SunEdison Residential Services, LLC | 1,222.20 | 3/9/2016 | 5751 | 1,222.20 |
| | NVT, LLC | 2/5/2016 | E280572604 | SunEdison Residential Services, LLC | 387.51 | 3/9/2016 | 5751 | 387.51 |
| | NVT, LLC | 2/11/2016 | E280572903 | SunEdison Residential Services, LLC | 429.50 | 3/9/2016 | 5751 | 429.50 |
| | NVT, LLC | 2/11/2016 | E280572911 | SunEdison Residential Services, LLC | 1,016.83 | 3/9/2016 | 5751 | 1,016.83 |
| | NVT, LLC | 2/11/2016 | E280572887 | SunEdison Residential Services, LLC | 186.81 | 3/9/2016 | 5751 | 186.81 |
| | NVT, LLC | 2/12/2016 | E280572976 | SunEdison Residential Services, LLC | 1,154.43 | 3/9/2016 | 5751 | 1,154.43 |
| | NVT, LLC | 2/12/2016 | E280572967 | SunEdison Residential Services, LLC | 422.80 | 3/9/2016 | 5751 | 422.80 |
| | NVT, LLC | 2/12/2016 | E280572975 | SunEdison Residential Services, LLC | 451.58 | 3/9/2016 | 5751 | 451.58 |
| | NVT, LLC | 2/15/2016 | E280573033 | SunEdison Residential Services, LLC | 419.89 | 3/9/2016 | 5751 | 419.89 |
| | NVT, LLC | 2/9/2016 | E075857145 | SunEdison Residential Services, LLC | 318.01 | 3/9/2016 | 5751 | 318.01 |
| | NVT, LLC | 2/11/2016 | E2L0587812 | SunEdison Residential Services, LLC | 981.18 | 3/9/2016 | 5751 | 981.18 |
| | NVT, LLC | 2/9/2016 | E1L1261618 | SunEdison Residential Services, LLC | 1,597.20 | 3/9/2016 | 5751 | 1,597.20 |
| | NVT, LLC | 2/9/2016 | E075856969 | SunEdison Residential Services, LLC | 1,051.57 | 3/9/2016 | 5751 | 1,051.57 |
| | NVT, LLC | 2/8/2016 | E075855359 | SunEdison Residential Services, LLC | 181.39 | 3/9/2016 | 5751 | 181.39 |
| | NVT, LLC | 2/9/2016 | E075856993 | SunEdison Residential Services, LLC | 849.46 | 3/9/2016 | 5751 | 849.46 |
| | NVT, LLC | 2/10/2016 | E1L1262265 | SunEdison Residential Services, LLC | 1,597.20 | 3/9/2016 | 5751 | 1,597.20 |
| | NVT, LLC | 2/15/2016 | E280573037 | SunEdison Residential Services, LLC | 489.65 | 3/9/2016 | 5751 | 489.65 |
| | NVT, LLC | 2/8/2016 | E075854996 | SunEdison Residential Services, LLC | 629.46 | 3/9/2016 | 5751 | 629.46 |
| | NVT, LLC | 2/8/2016 | E075855361 | SunEdison Residential Services, LLC | 206.80 | 3/9/2016 | 5751 | 206.80 |
| | NVT, LLC | 2/8/2016 | E075854984 | SunEdison Residential Services, LLC | 6,160.00 | 3/9/2016 | 5751 | 6,160.00 |
| | NVT, LLC | 2/10/2016 | E053592686 | SunEdison Residential Services, LLC | 384.23 | 3/9/2016 | 5751 | 384.23 |
| | NVT, LLC | 2/11/2016 | E075861945 | SunEdison Residential Services, LLC | 306.63 | 3/9/2016 | 5751 | 306.63 |
| | NVT, LLC | 2/11/2016 | E075861981 | SunEdison Residential Services, LLC | 421.40 | 3/9/2016 | 5751 | 421.40 |
| | NVT, LLC | 2/10/2016 | E075859350 | SunEdison Residential Services, LLC | 225.72 | 3/9/2016 | 5751 | 225.72 |
| | NVT, LLC | 2/10/2016 | E053592683 | SunEdison Residential Services, LLC | 480.81 | 3/9/2016 | 5751 | 480.81 |
| | NVT, LLC | 2/11/2016 | E053594027 | SunEdison Residential Services, LLC | 2,725.33 | 3/9/2016 | 5751 | 2,725.33 |

Debtors:       SunEdison, Inc., et al.
Case No.:      16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | NVT, LLC | 2/8/2016 | E075854971 | SunEdison Residential Services, LLC | 1,508.08 | 3/9/2016 | 5751 | 1,508.08 |
| | NVT, LLC | 2/9/2016 | E075856936 | SunEdison Residential Services, LLC | 254.75 | 3/9/2016 | 5751 | 254.75 |
| | NVT, LLC | 2/10/2016 | E075859519 | SunEdison Residential Services, LLC | 632.92 | 3/9/2016 | 5751 | 632.92 |
| | NVT, LLC | 2/8/2016 | E075855294 | SunEdison Residential Services, LLC | 353.38 | 3/9/2016 | 5751 | 353.38 |
| | NVT, LLC | 2/15/2016 | E280573034 | SunEdison Residential Services, LLC | 1,276.29 | 3/9/2016 | 5751 | 1,276.29 |
| | NVT, LLC | 2/8/2016 | E075855360 | SunEdison Residential Services, LLC | 164.56 | 3/9/2016 | 5751 | 164.56 |
| | NVT, LLC | 2/11/2016 | E075862341 | SunEdison Residential Services, LLC | 911.54 | 3/9/2016 | 5751 | 911.54 |
| | NVT, LLC | 2/11/2016 | E075861944 | SunEdison Residential Services, LLC | 264.39 | 3/9/2016 | 5751 | 264.39 |
| | NVT, LLC | 2/9/2016 | E075857146 | SunEdison Residential Services, LLC | 253.44 | 3/9/2016 | 5751 | 253.44 |
| | NVT, LLC | 2/10/2016 | E075859453 | SunEdison Residential Services, LLC | 474.38 | 3/9/2016 | 5751 | 474.38 |
| | NVT, LLC | 2/9/2016 | E075857503 | SunEdison Residential Services, LLC | 1,928.68 | 3/9/2016 | 5751 | 1,928.68 |
| | NVT, LLC | 2/9/2016 | E075856911 | SunEdison Residential Services, LLC | 713.44 | 3/9/2016 | 5751 | 713.44 |
| | NVT, LLC | 2/16/2016 | E280573100 | SunEdison Residential Services, LLC | 1,272.64 | 3/9/2016 | 5751 | 1,272.64 |
| | NVT, LLC | 2/16/2016 | E280573091 | SunEdison Residential Services, LLC | 1,015.74 | 3/9/2016 | 5751 | 1,015.74 |
| | NVT, LLC | 2/16/2016 | E280573084 | SunEdison Residential Services, LLC | 1,650.00 | 3/9/2016 | 5751 | 1,650.00 |
| | NVT, LLC | 2/16/2016 | E280573092 | SunEdison Residential Services, LLC | 1,214.67 | 3/9/2016 | 5751 | 1,214.67 |
| | NVT, LLC | 2/16/2016 | E280573096 | SunEdison Residential Services, LLC | 255.63 | 3/9/2016 | 5751 | 255.63 |
| | NVT, LLC | 2/16/2016 | E280573097 | SunEdison Residential Services, LLC | 291.73 | 3/9/2016 | 5751 | 291.73 |
| | NVT, LLC | 2/15/2016 | E1L1263838 | SunEdison Residential Services, LLC | 586.08 | 3/9/2016 | 5751 | 586.08 |
| | NVT, LLC | 2/15/2016 | E1L1263837 | SunEdison Residential Services, LLC | 1,161.60 | 3/9/2016 | 5751 | 1,161.60 |
| | NVT, LLC | 2/15/2016 | E053596503 | SunEdison Residential Services, LLC | 332.15 | 3/9/2016 | 5751 | 332.15 |
| | NVT, LLC | 2/15/2016 | E1L1263835 | SunEdison Residential Services, LLC | 1,056.00 | 3/9/2016 | 5751 | 1,056.00 |
| | NVT, LLC | 2/15/2016 | E1L1263675 | SunEdison Residential Services, LLC | 2,710.40 | 3/9/2016 | 5751 | 2,710.40 |
| | NVT, LLC | 2/15/2016 | E075865391 | SunEdison Residential Services, LLC | 209.44 | 3/9/2016 | 5751 | 209.44 |
| | NVT, LLC | 2/12/2016 | E075864158 | SunEdison Residential Services, LLC | 770.00 | 3/9/2016 | 5751 | 770.00 |
| | NVT, LLC | 2/12/2016 | E075864504 | SunEdison Residential Services, LLC | 1,157.96 | 3/9/2016 | 5751 | 1,157.96 |
| | NVT, LLC | 2/18/2016 | E1L1265585 | SunEdison Residential Services, LLC | 1,548.80 | 3/9/2016 | 5751 | 1,548.80 |
| | NVT, LLC | 2/15/2016 | E075865392 | SunEdison Residential Services, LLC | 326.48 | 3/9/2016 | 5751 | 326.48 |
| | NVT, LLC | 2/15/2016 | E075865390 | SunEdison Residential Services, LLC | 286.88 | 3/9/2016 | 5751 | 286.88 |
| | NVT, LLC | 2/12/2016 | E075864239 | SunEdison Residential Services, LLC | 1,745.80 | 3/9/2016 | 5751 | 1,745.80 |
| | NVT, LLC | 2/17/2016 | E280573157 | SunEdison Residential Services, LLC | 711.54 | 3/9/2016 | 5751 | 711.54 |
| | NVT, LLC | 2/17/2016 | E280573237 | SunEdison Residential Services, LLC | 995.00 | 3/9/2016 | 5751 | 995.00 |
| | NVT, LLC | 2/16/2016 | E075867922 | SunEdison Residential Services, LLC | 437.24 | 3/9/2016 | 5751 | 437.24 |
| | NVT, LLC | 2/22/2016 | E280573457 | SunEdison Residential Services, LLC | 304.39 | 3/9/2016 | 5751 | 304.39 |
| | NVT, LLC | 2/18/2016 | E075872510 | SunEdison Residential Services, LLC | 281.07 | 3/9/2016 | 5751 | 281.07 |
| | NVT, LLC | 2/18/2016 | E075872512 | SunEdison Residential Services, LLC | 366.52 | 3/9/2016 | 5751 | 366.52 |
| | NVT, LLC | 2/17/2016 | E280573158 | SunEdison Residential Services, LLC | 1,080.08 | 3/9/2016 | 5751 | 1,080.08 |
| | NVT, LLC | 2/17/2016 | E075870984 | SunEdison Residential Services, LLC | 192.50 | 3/9/2016 | 5751 | 192.50 |
| | NVT, LLC | 2/17/2016 | E280573153 | SunEdison Residential Services, LLC | 168.00 | 3/9/2016 | 5751 | 168.00 |
| | NVT, LLC | 2/17/2016 | E075870961 | SunEdison Residential Services, LLC | 1,100.00 | 3/9/2016 | 5751 | 1,100.00 |
| | NVT, LLC | 2/17/2016 | E280573143 | SunEdison Residential Services, LLC | 2,177.56 | 3/9/2016 | 5751 | 2,177.56 |
| | NVT, LLC | 2/18/2016 | E075872955 | SunEdison Residential Services, LLC | 331.38 | 3/9/2016 | 5751 | 331.38 |
| | NVT, LLC | 2/16/2016 | E075868073 | SunEdison Residential Services, LLC | 339.02 | 3/9/2016 | 5751 | 339.02 |
| | NVT, LLC | 2/18/2016 | E075872986 | SunEdison Residential Services, LLC | 3,497.66 | 3/9/2016 | 5751 | 3,497.66 |
| | NVT, LLC | 2/22/2016 | E280573470 | SunEdison Residential Services, LLC | 591.61 | 3/9/2016 | 5751 | 591.61 |
| | NVT, LLC | 2/22/2016 | E1L1266659 | SunEdison Residential Services, LLC | 1,161.60 | 3/9/2016 | 5751 | 1,161.60 |
| | NVT, LLC | 2/19/2016 | E075873867 | SunEdison Residential Services, LLC | 231.08 | 3/9/2016 | 5751 | 231.08 |
| | NVT, LLC | 2/22/2016 | E1L1266551 | SunEdison Residential Services, LLC | 4,810.00 | 3/9/2016 | 5751 | 4,810.00 |
| | NVT, LLC | 2/18/2016 | E075872511 | SunEdison Residential Services, LLC | 199.76 | 3/9/2016 | 5751 | 199.76 |
| | NVT, LLC | 2/17/2016 | E075870897 | SunEdison Residential Services, LLC | 770.00 | 3/9/2016 | 5751 | 770.00 |
| | NVT, LLC | 2/17/2016 | E075870991 | SunEdison Residential Services, LLC | 530.70 | 3/9/2016 | 5751 | 530.70 |
| | NVT, LLC | 2/16/2016 | E075868071 | SunEdison Residential Services, LLC | 145.30 | 3/9/2016 | 5751 | 145.30 |
| | NVT, LLC | 2/17/2016 | E075871358 | SunEdison Residential Services, LLC | 867.21 | 3/9/2016 | 5751 | 867.21 |
| | NVT, LLC | 2/17/2016 | E075870979 | SunEdison Residential Services, LLC | 1,743.60 | 3/9/2016 | 5751 | 1,743.60 |
| | NVT, LLC | 2/18/2016 | E280573290 | SunEdison Residential Services, LLC | 737.00 | 3/9/2016 | 5751 | 737.00 |
| | NVT, LLC | 2/17/2016 | E075870981 | SunEdison Residential Services, LLC | 513.59 | 3/9/2016 | 5751 | 513.59 |
| | NVT, LLC | 2/19/2016 | E075874001 | SunEdison Residential Services, LLC | 485.36 | 3/9/2016 | 5751 | 485.36 |
| | NVT, LLC | 2/16/2016 | E075868070 | SunEdison Residential Services, LLC | 168.11 | 3/9/2016 | 5751 | 168.11 |
| | NVT, LLC | 2/17/2016 | E075870997 | SunEdison Residential Services, LLC | 274.83 | 3/9/2016 | 5751 | 274.83 |
| | NVT, LLC | 2/22/2016 | E280573461 | SunEdison Residential Services, LLC | 1,359.67 | 3/9/2016 | 5751 | 1,359.67 |
| | NVT, LLC | 2/17/2016 | E075870998 | SunEdison Residential Services, LLC | 3,032.36 | 3/9/2016 | 5751 | 3,032.36 |
| | NVT, LLC | 2/17/2016 | E075870992 | SunEdison Residential Services, LLC | 369.92 | 3/9/2016 | 5751 | 369.92 |
| | NVT, LLC | 2/19/2016 | E075873871 | SunEdison Residential Services, LLC | 136.25 | 3/9/2016 | 5751 | 136.25 |
| | NVT, LLC | 2/19/2016 | E075873866 | SunEdison Residential Services, LLC | 136.25 | 3/9/2016 | 5751 | 136.25 |
| | NVT, LLC | 2/19/2016 | E280573408 | SunEdison Residential Services, LLC | 1,113.12 | 3/9/2016 | 5751 | 1,113.12 |
| | NVT, LLC | 2/17/2016 | E075870898 | SunEdison Residential Services, LLC | 705.00 | 3/9/2016 | 5751 | 705.00 |
| | NVT, LLC | 2/19/2016 | E075874000 | SunEdison Residential Services, LLC | 1,894.84 | 3/9/2016 | 5751 | 1,894.84 |

Debtors: SunEdison, Inc., et al.
Case No.: 16-10992 (SMB)
Bankruptcy Court: Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | NVT, LLC | 2/19/2016 | E075873865 | SunEdison Residential Services, LLC | 343.55 | 3/9/2016 | 5751 | 343.55 |
| | NVT, LLC | 2/17/2016 | E075870825 | SunEdison Residential Services, LLC | 417.34 | 3/9/2016 | 5751 | 417.34 |
| | NVT, LLC | 2/19/2016 | E280573358 | SunEdison Residential Services, LLC | 909.83 | 3/9/2016 | 5751 | 909.83 |
| | NVT, LLC | 2/17/2016 | E075870826 | SunEdison Residential Services, LLC | 165.00 | 3/9/2016 | 5751 | 165.00 |
| | NVT, LLC | 2/19/2016 | E280573397 | SunEdison Residential Services, LLC | 1,159.80 | 3/9/2016 | 5751 | 1,159.80 |
| | NVT, LLC | 2/17/2016 | E280573137 | SunEdison Residential Services, LLC | 1,700.00 | 3/9/2016 | 5751 | 1,700.00 |
| | NVT, LLC | 2/22/2016 | E1L1266552 | SunEdison Residential Services, LLC | 4,810.00 | 3/9/2016 | 5751 | 4,810.00 |
| | NVT, LLC | 2/19/2016 | E075873868 | SunEdison Residential Services, LLC | 739.53 | 3/9/2016 | 5751 | 739.53 |
| | NVT, LLC | 2/16/2016 | E075868072 | SunEdison Residential Services, LLC | 175.78 | 3/9/2016 | 5751 | 175.78 |
| | NVT, LLC | 2/22/2016 | E075877325 | SunEdison Residential Services, LLC | 290.81 | 3/9/2016 | 5751 | 290.81 |
| | NVT, LLC | 2/22/2016 | E075877324 | SunEdison Residential Services, LLC | 205.79 | 3/9/2016 | 5751 | 205.79 |
| | NVT, LLC | 2/22/2016 | E075877672 | SunEdison Residential Services, LLC | 514.95 | 3/9/2016 | 5751 | 514.95 |
| | NVT, LLC | 2/22/2016 | E075877686 | SunEdison Residential Services, LLC | 360.92 | 3/9/2016 | 5751 | 360.92 |
| | NVT, LLC | 2/22/2016 | E075877327 | SunEdison Residential Services, LLC | 197.94 | 3/9/2016 | 5751 | 197.94 |
| | NVT, LLC | 2/25/2016 | E1L1269016 | SunEdison Residential Services, LLC | 1,300.00 | 3/9/2016 | 5751 | 1,300.00 |
| | NVT, LLC | 12/31/2015 | E053557178 | SunEdison Residential Services, LLC | 44,752.99 | 3/9/2016 | 5751 | 44,752.99 |
| | NVT, LLC | 12/31/2015 | E160413392 | SunEdison Residential Services, LLC | 1,313.50 | 3/9/2016 | 5751 | 1,313.50 |
| | NVT, LLC | 2/23/2016 | E075879609 | SunEdison Residential Services, LLC | 159.76 | 3/9/2016 | 5751 | 159.76 |
| | NVT, LLC | 2/23/2016 | E1L1267232 | SunEdison Residential Services, LLC | 1,300.00 | 3/9/2016 | 5751 | 1,300.00 |
| | NVT, LLC | 2/23/2016 | E1L1267113 | SunEdison Residential Services, LLC | 919.60 | 3/9/2016 | 5751 | 919.60 |
| | NVT, LLC | 11/4/2015 | E053503617 | SunEdison Residential Services, LLC | 834.52 | 3/9/2016 | 5751 | 834.52 |
| | NVT, LLC | 12/31/2015 | E280570546 | SunEdison Residential Services, LLC | 23,894.35 | 3/9/2016 | 5751 | 23,894.35 |
| | NVT, LLC | 2/23/2016 | E1L1267233 | SunEdison Residential Services, LLC | 1,300.00 | 3/9/2016 | 5751 | 1,300.00 |
| | NVT, LLC | 2/25/2016 | E1L1269017 | SunEdison Residential Services, LLC | 1,300.00 | 3/9/2016 | 5751 | 1,300.00 |
| | NVT, LLC | 2/25/2016 | E1L1268705 | SunEdison Residential Services, LLC | 1,300.00 | 3/9/2016 | 5751 | 1,300.00 |
| | NVT, LLC | 2/23/2016 | E075878676 | SunEdison Residential Services, LLC | 482.33 | 3/9/2016 | 5751 | 482.33 |
| | NVT, LLC | 2/23/2016 | E075878609 | SunEdison Residential Services, LLC | 205.79 | 3/9/2016 | 5751 | 205.79 |
| | NVT, LLC | 2/25/2016 | E1L1268703 | SunEdison Residential Services, LLC | 1,300.00 | 3/9/2016 | 5751 | 1,300.00 |
| | NVT, LLC | 12/10/2015 | E053537685 | SunEdison Residential Services, LLC | 183.75 | 3/9/2016 | 5751 | 183.75 |
| | NVT, LLC | 1/29/2016 | E280572177 | SunEdison Residential Services, LLC | 20,669.55 | 3/9/2016 | 5751 | 20,669.55 |
| | NVT, LLC | 1/5/2016 | E121447107 | SunEdison Residential Services, LLC | 2,395.85 | 3/9/2016 | 5751 | 2,395.85 |
| | NVT, LLC | 12/31/2015 | E075797146 | SunEdison Residential Services, LLC | 67,681.20 | 3/9/2016 | 5751 | 67,681.20 |
| | NVT, LLC | 11/30/2015 | E160410207 | SunEdison Residential Services, LLC | 1,992.50 | 3/9/2016 | 5751 | 1,992.50 |
| | NVT, LLC | 11/4/2015 | E053503927 | SunEdison Residential Services, LLC | 857.83 | 3/9/2016 | 5751 | 857.83 |
| | NVT, LLC | 2/25/2016 | E1L1269018 | SunEdison Residential Services, LLC | 1,007.16 | 3/9/2016 | 5751 | 1,007.16 |
| | NVT, LLC | 2/24/2016 | E075880626 | SunEdison Residential Services, LLC | 247.98 | 3/9/2016 | 5751 | 247.98 |
| | NVT, LLC | 2/24/2016 | E075880492 | SunEdison Residential Services, LLC | 656.04 | 3/9/2016 | 5751 | 656.04 |
| | NVT, LLC | 2/25/2016 | E075882799 | SunEdison Residential Services, LLC | 1,090.00 | 3/9/2016 | 5751 | 1,090.00 |
| | NVT, LLC | 2/25/2016 | E075882383 | SunEdison Residential Services, LLC | 205.36 | 3/9/2016 | 5751 | 205.36 |
| | NVT, LLC | 2/25/2016 | E075882678 | SunEdison Residential Services, LLC | 246.56 | 3/9/2016 | 5751 | 246.56 |
| | NVT, LLC | 2/25/2016 | E075882384 | SunEdison Residential Services, LLC | 543.41 | 3/9/2016 | 5751 | 543.41 |
| | NVT, LLC | 2/23/2016 | E280573571 | SunEdison Residential Services, LLC | 1,369.10 | 3/9/2016 | 5751 | 1,369.10 |
| | NVT, LLC | 2/29/2016 | E053608341 | SunEdison Residential Services, LLC | 931.05 | 3/9/2016 | 5751 | 931.05 |
| | NVT, LLC | 2/29/2016 | E053608370 | SunEdison Residential Services, LLC | 615.28 | 3/9/2016 | 5751 | 615.28 |
| | NVT, LLC | 2/29/2016 | E280573852 | SunEdison Residential Services, LLC | 1,163.75 | 3/9/2016 | 5751 | 1,163.75 |
| | NVT, LLC | 2/26/2016 | E280573740 | SunEdison Residential Services, LLC | 577.41 | 3/9/2016 | 5751 | 577.41 |
| | NVT, LLC | 2/29/2016 | E280573864 | SunEdison Residential Services, LLC | 485.21 | 3/9/2016 | 5751 | 485.21 |
| | NVT, LLC | 2/26/2016 | E075886018 | SunEdison Residential Services, LLC | 177.89 | 3/9/2016 | 5751 | 177.89 |
| | NVT, LLC | 2/29/2016 | E280573888 | SunEdison Residential Services, LLC | 1,307.52 | 3/9/2016 | 5751 | 1,307.52 |
| | NVT, LLC | 2/26/2016 | E280573735 | SunEdison Residential Services, LLC | 1,191.96 | 3/9/2016 | 5751 | 1,191.96 |
| | NVT, LLC | 2/29/2016 | E053608354 | SunEdison Residential Services, LLC | 721.54 | 3/9/2016 | 5751 | 721.54 |
| | NVT, LLC | 2/26/2016 | E280573744 | SunEdison Residential Services, LLC | 496.73 | 3/9/2016 | 5751 | 496.73 |
| | NVT, LLC | 2/26/2016 | E280573771 | SunEdison Residential Services, LLC | 1,509.01 | 3/9/2016 | 5751 | 1,509.01 |
| | NVT, LLC | 2/26/2016 | E053606715 | SunEdison Residential Services, LLC | 369.75 | 3/9/2016 | 5751 | 369.75 |
| | NVT, LLC | 2/26/2016 | E053606717 | SunEdison Residential Services, LLC | 459.16 | 3/9/2016 | 5751 | 459.16 |
| | NVT, LLC | 2/29/2016 | E053608404 | SunEdison Residential Services, LLC | 870.00 | 3/9/2016 | 5751 | 870.00 |
| | NVT, LLC | 2/29/2016 | E280573827 | SunEdison Residential Services, LLC | 1,732.99 | 3/9/2016 | 5751 | 1,732.99 |
| | NVT, LLC | 2/26/2016 | E075884809 | SunEdison Residential Services, LLC | 654.00 | 3/9/2016 | 5751 | 654.00 |
| | NVT, LLC | 2/29/2016 | E053608300 | SunEdison Residential Services, LLC | 426.56 | 3/9/2016 | 5751 | 426.56 |
| | NVT, LLC | 2/25/2016 | E280573674 | SunEdison Residential Services, LLC | 450.16 | 3/9/2016 | 5751 | 450.16 |
| | NVT, LLC | 2/25/2016 | E280573700 | SunEdison Residential Services, LLC | 2,900.00 | 3/9/2016 | 5751 | 2,900.00 |
| | NVT, LLC | 2/26/2016 | E075884979 | SunEdison Residential Services, LLC | 136.25 | 3/9/2016 | 5751 | 136.25 |
| | NVT, LLC | 2/26/2016 | E075886019 | SunEdison Residential Services, LLC | 333.10 | 3/9/2016 | 5751 | 333.10 |
| | NVT, LLC | 2/29/2016 | E280573854 | SunEdison Residential Services, LLC | 834.71 | 3/9/2016 | 5751 | 834.71 |
| | NVT, LLC | 2/26/2016 | E075884802 | SunEdison Residential Services, LLC | 217.91 | 3/9/2016 | 5751 | 217.91 |
| | NVT, LLC | 2/29/2016 | E053608287 | SunEdison Residential Services, LLC | 316.16 | 3/9/2016 | 5751 | 316.16 |
| | NVT, LLC | 2/25/2016 | E280573665 | SunEdison Residential Services, LLC | 1,750.00 | 3/9/2016 | 5751 | 1,750.00 |

Debtors:     SunEdison, Inc., et al.
Case No.:    16-10992 (SMB)
Bankruptcy Court:  Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | NVT, LLC | 2/29/2016 | E280573810 | SunEdison Residential Services, LLC | 608.36 | 3/9/2016 | 5751 | 608.36 |
| | NVT, LLC | 2/25/2016 | E280573681 | SunEdison Residential Services, LLC | 308.70 | 3/9/2016 | 5751 | 308.70 |
| | NVT, LLC | 2/25/2016 | E280573677 | SunEdison Residential Services, LLC | 168.00 | 3/9/2016 | 5751 | 168.00 |
| | NVT, LLC | 2/26/2016 | E280573763 | SunEdison Residential Services, LLC | 376.32 | 3/9/2016 | 5751 | 376.32 |
| | NVT, LLC | 2/29/2016 | E280573913 | SunEdison Residential Services, LLC | 28,776.50 | 3/9/2016 | 5751 | 28,776.50 |
| | NVT, LLC | 2/25/2016 | E280573675 | SunEdison Residential Services, LLC | 160.65 | 3/9/2016 | 5751 | 160.65 |
| | NVT, LLC | 2/29/2016 | E053608385 | SunEdison Residential Services, LLC | 622.87 | 3/9/2016 | 5751 | 622.87 |
| | NVT, LLC | 2/29/2016 | E053608331 | SunEdison Residential Services, LLC | 870.00 | 3/9/2016 | 5751 | 870.00 |
| | NVT, LLC | 2/29/2016 | E053608303 | SunEdison Residential Services, LLC | 420.06 | 3/9/2016 | 5751 | 420.06 |
| | NVT, LLC | 2/26/2016 | E280573779 | SunEdison Residential Services, LLC | 586.11 | 3/9/2016 | 5751 | 586.11 |
| | NVT, LLC | 12/4/2015 | E4N0123947 | SunEdison Residential Services, LLC | 1,560.04 | 3/9/2016 | 5751 | 1,560.04 |
| | NVT, LLC | 11/18/2015 | E075732702 | SunEdison Residential Services, LLC | 237.12 | 3/9/2016 | 5751 | 237.12 |
| | NVT, LLC | 3/7/2016 | E160419631 | SunEdison Residential Services, LLC | 1,099.89 | 3/9/2016 | 5751 | 1,099.89 |
| | NVT, LLC | 3/4/2016 | E075895066 | SunEdison Residential Services, LLC | 545.00 | 3/9/2016 | 5751 | 545.00 |
| | NVT, LLC | 3/9/2016 | E075901276 | SunEdison Residential Services, LLC | 436.44 | 3/9/2016 | 5751 | 436.44 |
| | NVT, LLC | 3/8/2016 | E121468203 | SunEdison Residential Services, LLC | 236.09 | 3/9/2016 | 5751 | 236.09 |
| | NVT, LLC | 3/10/2016 | E075904003 | SunEdison Residential Services, LLC | 136.25 | 3/9/2016 | 5751 | 136.25 |
| | NVT, LLC | 1/14/2016 | E121449970 | SunEdison Residential Services, LLC | 465.27 | 3/9/2016 | 5751 | 465.27 |
| | NVT, LLC | 3/8/2016 | E280574416 | SunEdison Residential Services, LLC | 211.12 | 3/9/2016 | 5751 | 211.12 |
| | NVT, LLC | 3/10/2016 | E280574548 | SunEdison Residential Services, LLC | 3,500.00 | 3/9/2016 | 5751 | 3,500.00 |
| | NVT, LLC | 3/9/2016 | E075901460 | SunEdison Residential Services, LLC | 433.52 | 3/9/2016 | 5751 | 433.52 |
| | NVT, LLC | 3/9/2016 | E280574464 | SunEdison Residential Services, LLC | 343.04 | 3/9/2016 | 5751 | 343.04 |
| | NVT, LLC | 2/17/2016 | E300798939 | SunEdison Residential Services, LLC | 363.52 | 3/9/2016 | 5751 | 363.52 |
| | NVT, LLC | 3/2/2016 | E1L1272607 | SunEdison Residential Services, LLC | 911.24 | 3/9/2016 | 5751 | 911.24 |
| | NVT, LLC | 3/2/2016 | E1L1272617 | SunEdison Residential Services, LLC | 1,300.00 | 3/9/2016 | 5751 | 1,300.00 |
| | NVT, LLC | 3/7/2016 | E1L1274592 | SunEdison Residential Services, LLC | 1,059.48 | 3/9/2016 | 5751 | 1,059.48 |
| | NVT, LLC | 3/7/2016 | E1L1274593 | SunEdison Residential Services, LLC | 647.46 | 3/9/2016 | 5751 | 647.46 |
| | NVT, LLC | 3/7/2016 | E1L1274594 | SunEdison Residential Services, LLC | 283.83 | 3/9/2016 | 5751 | 283.83 |
| | NVT, LLC | 3/7/2016 | E1L1274595 | SunEdison Residential Services, LLC | 412.02 | 3/9/2016 | 5751 | 412.02 |
| | NVT, LLC | 3/8/2016 | E240429739 | PVT Solar Inc DBA Echo First Inc. | 70.00 | 3/9/2016 | 5751 | 70.00 |
| | NVT, LLC | 3/1/2016 | E280574052 | SunEdison Residential Services, LLC | 1,550.00 | 3/9/2016 | 5751 | 1,550.00 |
| | NVT, LLC | 3/1/2016 | E280574053 | SunEdison Residential Services, LLC | 1,292.98 | 3/9/2016 | 5751 | 1,292.98 |
| | NVT, LLC | 3/1/2016 | E280574077 | SunEdison Residential Services, LLC | 2,533.88 | 3/9/2016 | 5751 | 2,533.88 |
| | NVT, LLC | 3/9/2016 | E1L1275427 | SunEdison Residential Services, LLC | 662.72 | 3/9/2016 | 5751 | 662.72 |
| | NVT, LLC | 3/9/2016 | E1L1275428 | SunEdison Residential Services, LLC | 1,560.00 | 3/9/2016 | 5751 | 1,560.00 |
| | NVT, LLC | 3/9/2016 | E1L1275429 | SunEdison Residential Services, LLC | 1,560.00 | 3/9/2016 | 5751 | 1,560.00 |
| | NVT, LLC | 3/9/2016 | E1L1275675 | SunEdison Residential Services, LLC | 1,456.00 | 3/9/2016 | 5751 | 1,456.00 |
| | NVT, LLC | 3/9/2016 | E1L1275783 | SunEdison Residential Services, LLC | 204.04 | 3/9/2016 | 5751 | 204.04 |
| | NVT, LLC | 3/10/2016 | E1L1276551 | SunEdison Residential Services, LLC | 5,720.00 | 3/9/2016 | 5751 | 5,720.00 |
| | NVT, LLC | 3/10/2016 | E1L1276707 | SunEdison Residential Services, LLC | 204.05 | 3/9/2016 | 5751 | 204.05 |
| | NVT, LLC | 3/11/2016 | E280574725 | SunEdison Residential Services, LLC | 318.95 | 3/9/2016 | 5751 | 318.95 |
| | NVT, LLC | 3/11/2016 | E1L1277187 | SunEdison Residential Services, LLC | 5,720.00 | 3/9/2016 | 5751 | 5,720.00 |
| | NVT, LLC | 3/11/2016 | E1L1277189 | SunEdison Residential Services, LLC | 5,720.00 | 3/9/2016 | 5751 | 5,720.00 |
| | NVT, LLC | 3/11/2016 | E1L1277240 | SunEdison Residential Services, LLC | 5,720.00 | 3/9/2016 | 5751 | 5,720.00 |
| | NVT, LLC | 3/11/2016 | E1L1277241 | SunEdison Residential Services, LLC | 5,720.00 | 3/9/2016 | 5751 | 5,720.00 |
| | NVT, LLC | 3/2/2016 | E280574111 | SunEdison Residential Services, LLC | 1,147.10 | 3/9/2016 | 5751 | 1,147.10 |
| | NVT, LLC | 3/14/2016 | E1L1278101 | SunEdison Residential Services, LLC | 2,611.81 | 3/9/2016 | 5751 | 2,611.81 |
| | NVT, LLC | 3/1/2016 | E280574068 | SunEdison Residential Services, LLC | 424.93 | 3/9/2016 | 5751 | 424.93 |
| | NVT, LLC | 3/15/2016 | E280574906 | SunEdison Residential Services, LLC | 328.73 | 3/9/2016 | 5751 | 328.73 |
| | NVT, LLC | 3/16/2016 | E280574943 | SunEdison Residential Services, LLC | 560.21 | 3/9/2016 | 5751 | 560.21 |
| | NVT, LLC | 3/16/2016 | E280574944 | SunEdison Residential Services, LLC | 1,515.85 | 3/9/2016 | 5751 | 1,515.85 |
| | NVT, LLC | 3/16/2016 | E280574972 | SunEdison Residential Services, LLC | 737.00 | 3/9/2016 | 5751 | 737.00 |
| | NVT, LLC | 3/16/2016 | E1L1279462 | SunEdison Residential Services, LLC | 1,625.00 | 3/9/2016 | 5751 | 1,625.00 |
| | NVT, LLC | 3/16/2016 | E1L1279463 | SunEdison Residential Services, LLC | 1,625.00 | 3/9/2016 | 5751 | 1,625.00 |
| | NVT, LLC | 3/16/2016 | E280574973 | SunEdison Residential Services, LLC | 737.00 | 3/9/2016 | 5751 | 737.00 |
| | NVT, LLC | 3/17/2016 | E280575003 | SunEdison Residential Services, LLC | 1,750.00 | 3/9/2016 | 5751 | 1,750.00 |
| | NVT, LLC | 3/18/2016 | E280575045 | SunEdison Residential Services, LLC | 1,650.00 | 3/9/2016 | 5751 | 1,650.00 |
| | NVT, LLC | 3/18/2016 | E280575046 | SunEdison Residential Services, LLC | 1,650.00 | 3/9/2016 | 5751 | 1,650.00 |
| | NVT, LLC | 3/18/2016 | E280575049 | SunEdison Residential Services, LLC | 1,750.00 | 3/9/2016 | 5751 | 1,750.00 |
| | NVT, LLC | 3/8/2016 | E075900175 | SunEdison Residential Services, LLC | 1,253.50 | 3/9/2016 | 5751 | 1,253.50 |
| | NVT, LLC | 3/8/2016 | E075900174 | SunEdison Residential Services, LLC | 269.23 | 3/9/2016 | 5751 | 269.23 |
| | NVT, LLC | 3/7/2016 | E075897672 | SunEdison Residential Services, LLC | 355.90 | 3/9/2016 | 5751 | 355.90 |
| | NVT, LLC | 3/7/2016 | E075898551 | SunEdison Residential Services, LLC | 543.73 | 3/9/2016 | 5751 | 543.73 |
| | NVT, LLC | 3/8/2016 | E075900137 | SunEdison Residential Services, LLC | 498.78 | 3/9/2016 | 5751 | 498.78 |
| | NVT, LLC | 3/7/2016 | E075897657 | SunEdison Residential Services, LLC | 2,563.28 | 3/9/2016 | 5751 | 2,563.28 |
| | NVT, LLC | 3/3/2016 | E075893795 | SunEdison Residential Services, LLC | 763.47 | 3/9/2016 | 5751 | 763.47 |
| | NVT, LLC | 3/7/2016 | E075897688 | SunEdison Residential Services, LLC | 674.99 | 3/9/2016 | 5751 | 674.99 |

Debtors:        SunEdison, Inc., et al.
Case No.:       16-10992 (SMB)
Bankruptcy Court:   Southern District of New York

**Exhibit B - Fraudulent Transfers**

| Transferee | Transferor | Invoice Date | Invoice Number | Invoice Obligor | Invoice Amount | Payment Date | Payment Number | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| | NVT, LLC | 3/7/2016 | E075897676 | SunEdison Residential Services, LLC | 675.01 | 3/9/2016 | 5751 | 675.01 |
| | NVT, LLC | 3/3/2016 | E075893389 | SunEdison Residential Services, LLC | 390.66 | 3/9/2016 | 5751 | 390.66 |
| | NVT, LLC | 3/2/2016 | E075891206 | SunEdison Residential Services, LLC | 324.38 | 3/9/2016 | 5751 | 324.38 |
| | NVT, LLC | 3/2/2016 | E075891209 | SunEdison Residential Services, LLC | 161.21 | 3/9/2016 | 5751 | 161.21 |
| | NVT, LLC | 3/3/2016 | E075893388 | SunEdison Residential Services, LLC | 195.94 | 3/9/2016 | 5751 | 195.94 |
| | NVT, LLC | 3/1/2016 | E075889888 | SunEdison Residential Services, LLC | 545.00 | 3/9/2016 | 5751 | 545.00 |
| | NVT, LLC | 3/2/2016 | E075891508 | SunEdison Residential Services, LLC | 190.75 | 3/9/2016 | 5751 | 190.75 |
| | NVT, LLC | 3/1/2016 | E075889709 | SunEdison Residential Services, LLC | 226.28 | 3/9/2016 | 5751 | 226.28 |
| | NVT, LLC | 3/1/2016 | E075889710 | SunEdison Residential Services, LLC | 503.58 | 3/9/2016 | 5751 | 503.58 |
| | NVT, LLC | 3/3/2016 | E075893780 | SunEdison Residential Services, LLC | 481.44 | 3/9/2016 | 5751 | 481.44 |
| | NVT, LLC | 3/2/2016 | E075892137 | SunEdison Residential Services, LLC | 844.17 | 3/9/2016 | 5751 | 844.17 |
| | NVT, LLC | 3/11/2016 | E075905450 | SunEdison Residential Services, LLC | 290.95 | 3/9/2016 | 5751 | 290.95 |
| | NVT, LLC | 3/8/2016 | E075899326 | SunEdison Residential Services, LLC | 136.25 | 3/9/2016 | 5751 | 136.25 |
| | NVT, LLC | 3/8/2016 | E075899324 | SunEdison Residential Services, LLC | 156.58 | 3/9/2016 | 5751 | 156.58 |
| | NVT, LLC | 3/8/2016 | E075899325 | SunEdison Residential Services, LLC | 545.00 | 3/9/2016 | 5751 | 545.00 |
| | NVT, LLC | 3/8/2016 | E075899317 | SunEdison Residential Services, LLC | 763.00 | 3/9/2016 | 5751 | 763.00 |
| | NVT, LLC | 3/7/2016 | E075897509 | SunEdison Residential Services, LLC | 144.53 | 3/9/2016 | 5751 | 144.53 |
| | NVT, LLC | N/A | No invoice provided | No invoice provided | 263.39 | 3/9/2016 | 5751 | 263.39 |
| | SunEdison Products Singapore Pte. Ltd. | 2/4/2016 | E181105711 | Solaicx | 2,511.88 | 3/10/2016 | 0020000277 | 2,511.88 |
| | SunEdison, Inc. | 7/31/2015 | C070326214 | MEMC Pasadena, Inc. | 2,592.00 | 3/10/2016 | 5755 | 2,592.00 |
| | SunEdison, Inc. | 9/14/2015 | C220133188 | SunEdison, Inc. | 1,292.58 | 3/10/2016 | 5755 | 1,292.58 |
| | SunEdison, Inc. | 9/29/2015 | C220133571 | SunEdison, Inc. | 60.00 | 3/10/2016 | 5755 | 60.00 |
| | SunEdison, Inc. | 9/29/2015 | C220133572 | SunEdison, Inc. | 60.00 | 3/10/2016 | 5755 | 60.00 |
| | SunEdison, Inc. | 9/29/2015 | C220133573 | SunEdison, Inc. | 60.00 | 3/10/2016 | 5755 | 60.00 |
| | SunEdison, Inc. | 9/29/2015 | C220133574 | SunEdison, Inc. | 60.00 | 3/10/2016 | 5755 | 60.00 |
| | SunEdison, Inc. | 12/9/2015 | 14C024692 | SunEdison - Riverport office | 150.00 | 3/28/2016 | N/A | 150.00 |
| | SunEdison, Inc. | 1/31/2016 | 14C025353 | SunEdison - Riverport office | 525.00 | 3/28/2016 | N/A | 525.00 |
| | SunEdison, Inc. | 2/29/2016 | 14C025573 | SunEdison - Riverport office | 1,650.00 | 3/28/2016 | N/A | 1,650.00 |
| | SunEdison, Inc. | 3/31/2016 | 14C025800 | SunEdison - Riverport office | 825.00 | 3/28/2016 | N/A | 825.00 |
| | SunEdison, Inc. | N/A | No invoice provided | No invoice provided | 174.19 | 3/28/2016 | N/A | 174.19 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E053579389 | SunEdison Residential Services, LLC | 778.62 | 4/14/2016 | 3478 | 778.62 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E053579391 | SunEdison Residential Services, LLC | 651.55 | 4/14/2016 | 3478 | 651.55 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E075832334 | SunEdison Residential Services, LLC | 511.43 | 4/14/2016 | 3478 | 511.43 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 1/29/2016 | E1L1254326 | SunEdison Residential Services, LLC | 2,600.00 | 4/14/2016 | 3478 | 1,347.60 * |
| | PVT Solar, Inc DBA Echofirst, Inc. | 2/1/2016 | A19312954 | SunEdison Residential Services, LLC | 230.51 | 4/14/2016 | 3478 | 230.51 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 2/1/2016 | E110581458 | SunEdison Residential Services, LLC | 163.59 | 4/14/2016 | 3478 | 163.59 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 2/1/2016 | E110605176 | SunEdison Residential Services, LLC | 692.70 | 4/14/2016 | 3478 | 692.70 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 2/3/2016 | E280571812 | SunEdison Residential Services, LLC | 558.72 | 4/14/2016 | 3478 | 558.72 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 2/3/2016 | E280571813 | SunEdison Residential Services, LLC | 991.12 | 4/14/2016 | 3478 | 991.12 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 2/26/2016 | E053503617 | SunEdison Residential Services, LLC | 834.52 | 4/14/2016 | 3478 | 834.52 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 2/26/2016 | E053503927 | SunEdison Residential Services, LLC | 857.83 | 4/14/2016 | 3478 | 857.83 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 2/26/2016 | E053537685 | SunEdison Residential Services, LLC | 183.75 | 4/14/2016 | 3478 | 183.75 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 2/26/2016 | E121447107 | SunEdison Residential Services, LLC | 2,395.85 | 4/14/2016 | 3478 | 2,395.85 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 2/26/2016 | E160410207 | SunEdison Residential Services, LLC | 1,992.50 | 4/14/2016 | 3478 | 1,992.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 2/26/2016 | E160413392 | SunEdison Residential Services, LLC | 1,313.50 | 4/14/2016 | 3478 | 1,313.50 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 3/16/2016 | E075732702 | SunEdison Residential Services, LLC | 237.12 | 4/14/2016 | 3478 | 237.12 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 3/16/2016 | E121449970 | SunEdison Residential Services, LLC | 465.27 | 4/14/2016 | 3478 | 465.27 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 3/16/2016 | E4N0123947 | SunEdison Residential Services, LLC | 1,560.04 | 4/14/2016 | 3478 | 1,560.04 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 3/29/2016 | A19313332-A | SunEdison Residential Services, LLC | 45.00 | 4/14/2016 | 3478 | 45.00 |
| | PVT Solar, Inc DBA Echofirst, Inc. | 3/29/2016 | A19313333-A | SunEdison Residential Services, LLC | 45.00 | 4/14/2016 | 3478 | 45.00 |
| | | | | | | | **Total** | **3,961,471.58** |

* Partial payment of invoice